

| | |
|---|---|
| Case#: | 767045-18-0031 |
| Recording: | COSIMANO post arrest interview on 06-05-2018 Recorder 2, 1 of 2 |
| Date: | 06/05/2018 |
| Time: | 11:12 A.M. |
| Participants: | COSIMANO, Christopher |
| | S/A CHILDRESS, Blake [Special Agent] |

| | |
|---|---|
| Transcribed by: | H. Snyder |
| Reviewed by: | D. Autenrieth/ E. Palacios/ S. Duarte |

**Legend:**

[] = Brackets are used to separate the transcriber's/translator's remarks from the original words spoken.

[U/I] = Unidentified, Unintelligible diction.

[PH] = Phonetic transcription.

[sic] = The preceding is written intentionally or is copied verbatim from its original, even if it appears to be a mistake.

| NAME | TRANSCRIPTION |
|------|---------------|
| S/A CHILDRESS: | Right. Okay. Well, let's go over this uh, this paper real quick. We'll get it out of the way. And then we will kinda move on into—I know you wanna be heard about some things um, I'm sure you have a ton of questions, and things like that, okay? So this is not a dig at you by any means, but you can read and write, correct? |
| COSIMANO: | Uh, yeah. |
| S/A CHILDRESS: | Even if it's not well, you understand English and you can write English and stuff. I'm gonna read this to you, but I just wanna make sure that you understand exactly what it is. |
| COSIMANO: | Okay. |
| S/A CHILDRESS: | So you, you read and write? |
| COSIMANO: | Yeah. I mean, I can't spell real good, some words I can't read, but—[Voices overlap] |

| S/A CHILDRESS: | So this is an advice of rights and waiver. Okay, this is a statement of rights. I'm gonna read your rights to you. When I'm done with it, you can read next to them, and you—if you agree with it, or you understand, you just initial, that doesn't mean anything, that means you agree with them, and we're gonna go over it if you wanna talk or not, all right? So, you have the right to remain silent. Which you hear on T.V. all the time. Anything you say can be used against you in court. You have the right to talk to a lawyer before we ask you any questions, and you— and have a right to—and have, and to have a lawyer with you during questioning. Apparently you can tell I don't read very well either. [Chuckles] If you cannot afford a lawyer, one will be appointed for you, if you wish, before any questioning begins. If you decide to answer any questions now, without a lawyer present, you have the right to stop answering at any time. Do you understand those? |
|---|---|
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. If you would just initial next to these. Can you slide forward? You gotta—if you gotta stand up to make yourself [U/I], I realize that's kinda of a pain in the—good. You don't have to be the most legible thing either. Okay. So I haven't read this to you yet. And you, you can stay sitting at your seat, whatever you want. Um, so at this time—this is your waiver. I've read this statement of my rights, or it has been read to me, which we're doing both and I understand these rights. And you initialed that you understand these. At this time I'm willing to answer questions without a lawyer present. No promises or threats have been made to me and no pressure or force of any kind has been used against me. Do you agree with that? |
| COSIMANO: | Yeah. |

| S/A CHILDRESS: | Okay. So if you would, just sign your name, and print your name as well as you can. And—[Pause] [Noise in the background] Okay. So I'm gonna sign here, and then we obviously don't have a witness in the room, okay? So when you leave, what I'm gonna say is, you're somebody that's like a partner of mine outside. Um, I'll just, in front of you say, "Hey, is this your signature? Did you sign this?" And I'll have him witness it outside the room. |
|---|---|
| COSIMANO: | Cool. |
| S/A CHILDRESS: | Okay. All right, so we're done with that. That's good. Um, so let's kind of get into why did you—you wanted to—you asked—you requested to speak to several agents here before, right? |
| COSIMANO: | Yeah. Yeah, cause—I mean, I know with everything that's going on. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | I never—not doubt one bit. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | From the get go. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | Not even, when I first got arrested I was gonna speak with somebody, but—[Voices overlap] |
| S/A CHILDRESS: | Right. [Voices overlap] |
| COSIMANO: | Yeah, so I'm like, "What do I do?" You know? |
| S/A CHILDRESS: | Yeah. |

| COSIMANO: | And then the same situation, when I got out here, like everybody was giving me the run around. |
| S/A CHILDRESS: | When you got out where? |
| COSIMANO: | In—it was at Pasco County. |
| S/A CHILDRESS: | So, when you, [Clears throat] so, when you were talking about wanting to do—the first thing you were talking about, was that Hillsborough, where you were picked up? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | And this—then you went to Pasco County, and you say the same thing happened? |
| COSIMANO: | Yeah, I put a request out. |
| S/A CHILDRESS: | To talk to somebody. |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And that's when the—I guess, the—well, they told me they never received the paper, but the deputy never gave it to them or whatever. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I'm only an average Joe Blow who works. |
| S/A CHILDRESS: | Right. |

| | |
|---|---|
| COSIMANO: | And I was just, I was lost, you know, with everything going on. I didn't know what to do. |
| S/A CHILDRESS: | Mhm. |
| S/A CHILDRESS: | Yeah. [Voices overlap] |
| COSIMANO: | So, it's kind of hard. [Voices overlap] |
| S/A CHILDRESS: | So, we don't know each other well enough um, to treat me or to classify me as a friend, and I get that. But I want you to know that I'm not your enemy, okay? This, this is not an adversary relationship. |
| COSIMANO: | All right. |
| S/A CHILDRESS: | Um—[Voices overlap] |
| COSIMANO: | You're gonna have to use—[Voices overlap] |
| S/A CHILDRESS: | Okay. So adversary—[Voices overlap] |
| COSIMANO: | [U/I] words. |
| S/A CHILDRESS: | So, I'm sorry, I'm sorry, so adversary, I'm, I'm not your enemy. Like we're not, we're not head to head. We're not—[Voices overlap] |
| COSIMANO: | Right. |
| S/A CHILDRESS: | So we can we can speak, we can have um, uh, a civil conversation and I'm here today, I'm not making you any promises, okay? I literally, I cannot do it. I can't sit here and try to like coerce you into whatever, and—you know, that's, that's just—that's not good. But what I'm here today to do, is to offer you an opportunity to help yourself. To put yourself in the best possible position that you can be in. |

| | |
|---|---|
| COSIMANO: | All right. |
| S/A CHILDRESS: | Okay? And what that means is just to be honest, truthful and forthcoming. Which all things you understand, right? |
| COSIMANO: | Right. |
| S/A CHILDRESS: | Okay. So I know that you had requested to speak with um, anybody, agencies before that you kind of ran the game, like, hey, I'll talk to anybody, I've got a bunch of information to give. And so, this is kind of your opportunity to do that. Um, I'll kinda let you start where you want to um—first—what, do you wanna talk about your group a little bit? About how that kinda came about and, what's your background and stuff like that? [Voices overlap] |
| COSIMANO: | The OL's? It, it came before the group. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Start in, um—I was in a club called The Clique [PH]. |
| S/A CHILDRESS: | And that's Sport bike club? |
| COSIMANO: | Yup. |
| S/A CHILDRESS: | Is it Tampa based? |
| COSIMANO: | Yeah, it was here, but um, the president died, which was Buddha, he got killed on a bike on Fortieth Street, or Fiftieth, whatever you wanna call it. And uh, after that we continued doing what we were doing. I was still a prospect, and then I finally became full patch member. Well, they used to hold these meetings at um—it's called The Radio Bar, Bar and grill. Used to be off of…I think it's called Busch. |

| | |
|---|---|
| S/A CHILDRESS: | I know where Busch is. I don't know where Radio Bar and Grill is. |
| COSIMANO: | It used to be the Radio Bar and Grill. Anyway, the old ex-Outlaw that owned it, he's name was Craven Moorehead. |
| S/A CHILDRESS: | Craven Moorehead, was that his real name? Or is that a—[Voices overlap] |
| COSIMANO: | That's his real name. He doesn't—he's the Born to Ride magazine owner. |
| S/A CHILDRESS: | Okay. What, what was he—what was his nickname that he was known by? |
| COSIMANO: | It just Craven, it was always Craven [U/I]. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | I know him as Craven. Well anyways, one of our guys, Jodie [PH], Bulldog [PH] that was his real biological daddy. |
| S/A CHILDRESS: | Hm. |
| COSIMANO: | So um, Craven was actually having internal problems with the club itself. And he wasn't so much with the OL's, but they would come in there and hold their meetings, you know? Cause it's like a—[Voices overlap] |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | It was a weird side relationship, you know, cause they were bringing people to his bar. If, if you know where Busch is? |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | Okay. There is a—I think there is a Red Lobster there. |

| | |
|---|---|
| S/A CHILDRESS: | Off of—just north of Busch, off of Dale Mabry? |
| COSIMANO: | Go, take Busch east. |
| S/A CHILDRESS: | East? [Voices overlap] |
| COSIMANO: | East, by the um, Thirtieth Street. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Where the—[Voices overlap] |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | What is that place called? With the rides and stuff? [Voices overlap] |
| S/A CHILDRESS: | Busch Gardens? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Anyways [Clears throat] um, we used to go there like every Friday night, you know, for Craven, cause they had a radio station inside. That's why they call it the Radio—[Voices overlap] |
| S/A CHILDRESS: | What kind of music was it? |
| COSIMANO: | He did live air radio. |
| S/A CHILDRESS: | Just like talked? |
| COSIMANO: | Talked and played like rock and stuff like that. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | But anyways um—they were holding meetings there, the TBA. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Tampa Bay Alliance, I don't know if you heard of them. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, I can't remember who the chairman was at that time, cause I just got my patch and I wasn't allowed in none of those meetings. |
| S/A CHILDRESS: | Okay. Before. |
| COSIMANO: | Before, yeah. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | So um, I guess one of our members, J-Rock, which, his name is Julio, I can't pronounce his last name. But um, real big dude, he uh, he invited another One Percent Club in there to sit into the meeting. |
| S/A CHILDRESS: | Along with…? |
| COSIMANO: | The TBA. [Voices overlap] |
| S/A CHILDRESS: | OL's? |
| COSIMANO: | No, along with the TBA. |
| S/A CHILDRESS: | But you said another One Percent club. The TBA is not a one percent club, right? Is just represented by the OL's. |
| COSIMANO: | Yeah, there are multiple sport bike clubs. |
| S/A CHILDRESS: | Yeah. |

| | |
|---|---|
| COSIMANO: | Anyways, his name is Trooper, he came in that meeting. TBA didn't like it. They threw a fist at us, and they went back and told the OL's. You know, what happened, cause you're not supposed to invite—especially all, once percent black club. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Inside this meeting, this only have to do with TBA. Cause Trooper asked, hey, you mind if I sit in? And J-Rock didn't think nothing about it. He's like, "Yeah, sure, come in." Well, he sat there, next month goes by, cause there's one—I think there's one meeting every month for TBA. For whatever the hell reasons… I don't know, but um, Trooper sat in that meeting, the next month came by, we got word that they wanted to shut us down. |
| S/A CHILDRESS: | That the OL's was wanted to shut you down? |
| COSIMANO: | The TBA. |
| S/A CHILDRESS: | The TBA wanted to shut the Clique down. |
| COSIMANO: | They wanted to shut us down because they invited Trooper into that meeting. |
| S/A CHILDRESS: | [Clears throat] Okay. |
| COSIMANO: | And it was like a slap in the face to the OL's and, you know… |
| S/A CHILDRESS: | Who did uh, who did Trooper belong to? |
| COSIMANO: | Outcast. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | Yeah. And um, he's still with them as a matter of fact. But um, you know, after that happened, the next month, we found out we were gonna get shut down and uh, I was already full patch then. You know, as a prospect in a sport bike club, you've gotta put your miles in, help out, do whatever, you know, learn the bullshit. To me, I'm not giving up my shit, I earned it. And I told the president at the time, which was—I think it was J-Rock. You know, after that meeting and uh, he asked what we wanted to do. I said, "I'm not giving up my shit, not unless you take it from me. You know, cause it's—you're the one who gave it to me." So they asked everybody else and everybody else was on the same page. They're like, we're not—you know, we didn't do anything wrong. So uh, we uh, we went back to, to that next meeting, then they said, "You know what? We'll give you a chance. J-Rock has to drop down from his position as the president, and he can't wear uh, his colors for six months." I got heated, you know? I'm like, "Who the fuck are these people to tell you what to do with your own club?" |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, but at that time, I really had no authority to say anything. You know, the—but the guys kind of agreed with me, you know, cause how, how I've been raised up, you know? I don't take no shit, you know, you're not gonna tell me what to do. And um, Cricket took over at that time. The next meeting came again, the OL's were there. I was like, "Fuck." And uh, Cricket was the president at the time. His real name is Dennis, but I don't have his last name. But um, he went in there, there was a bunch of us there. We were like kinda down the street, cause we didn't know what the hell was gonna happen, cause there was a lot of clubs there. |

| | |
|---|---|
| S/A CHILDRESS: | You did what down the street? |
| COSIMANO: | We, we had a—he told us to wait at the Taco Bell. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Across the street, cause we didn't know what was gonna happen. And um— |
| S/A CHILDRESS: | So the president, Cricket, told you to wait, and he went in? |
| COSIMANO: | Yeah, he went in—[Voices overlap] |
| S/A CHILDRESS: | So if something was gonna happen, it was just gonna be him and not exposing the whole club. |
| COSIMANO: | Exactly. So they—[Voices overlap] |
| S/A CHILDRESS: | Good leader. |
| COSIMANO: | Yeah, so he uh, he's ex um, military. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, so Cricket went in there and I, I remember, like you could hear the yelling across the street, cause it was so fucking loud. Like all the commotion that was going on, cause it was outside, on a patio. And uh, there were tons of clubs outside, which they didn't see us, you know, across the street, because we were sitting at, at um—they were gonna strip them right there and then. |
| S/A CHILDRESS: | Just take his cut? |

| | |
|---|---|
| COSIMANO: | Do whatever they had to do to him right there and then and take his shit. And uh, Cricket pretty much told them, "You're gonna have to kill me right here. You ain't taking my shit." So uh, Cricket walks out with his, his uh, his vest still on and I'm like, well, came out alive. He's got his vest. |
| S/A CHILDRESS: | [Laughs] |
| COSIMANO: | You know, I'm just starting to learn this shit. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | And uh, Cricket comes walking up to us, and uh, the next thing—you know, Jimbo, which is James Costa. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | He comes running up, and I'm walking up to Cricket down the sidewalk, I'm like, "You all right?" And he was like, "Yeah. Like shit's not looking good for us." And, uh—[Voices overlap] |
| S/A CHILDRESS: | Well, so Costa at this time, is an OL? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Is he, is he the president of Saint Pete at this time? Or he's just a…? |
| COSIMANO: | I think he was. I think he was. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And this was—had to been back in two thousand twelve. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | Yeah, it was two thousand twelve. Cause that was what my date was on my uh—[Voices overlap] |
| --- | --- |
| S/A CHILDRESS: | [Clears throat] |
| COSIMANO: | My vest, sewn in. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So Jay, you know, Jimbo was coming down the thing and uh, he was like, "Cricket, Cricket." He was like, "Just do what's right. Take your fucking shit off." Cricket told him to go fuck his self. He said, "I'm not taking my shit off. We didn't do nothing wrong." He said, "That's how you wanna, you know, that's how you wanna do it?" Cricket's like, "You know, we're grown men. We're gonna ride." He's like, "All right." And he threw his hands up. |
| S/A CHILDRESS: | Jimbo threw his hands up? |
| COSIMANO: | Jimbo threw his hands up. He's like, "I tried to, you know, help you out." That's exactly how he said it. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And then Scummy Dave came out. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I don't know if heard of Scummy Dave, fucking douchebag. So he comes out running his mouth. Cricket and I were standing right there, I'm like, don't even worry about him, Cricket, if we touch him, if something happens we're gonna get seriously fucked up. |

| | |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So we left and uh, everybody walked and we uh, we went all the way down to like, I think Seventy-five. We pulled over somewhere and talked, and the guy's like, "What do y'all wanna do? Do y'all wanna give it up? Or y'all just wanna keep riding?" The guys said, "We're gonna keep doing our thing. So we're doing our thing, doing our thing." |
| S/A CHILDRESS: | How big was the Clique at the time? |
| COSIMANO: | Um, well, actually, we had girls in our club too. |
| COSIMANO: | No, patch members, Clique chicks. |
| S/A CHILDRESS: | Yeah? |
| COSIMANO: | But just not—they're not MC chicks. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Cause you know, girls couldn't wear the MC. But uh—[Voices overlap] |
| S/A CHILDRESS: | Clique was not a one percent club? |
| COSIMANO: | No. No, it's sport bike club. But it was the most known sport bike club in Tampa. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Besides another club. |
| S/A CHILDRESS: | And how, how many uh—who you talking about, Thug Riders? |
| COSIMANO: | Um, no, LOD. |

| | |
|---|---|
| S/A CHILDRESS: | LOD, okay. How many people do you guys think you had at that time? |
| COSIMANO: | Um, shit, it was me—[Voices overlap] |
| S/A CHILDRESS: | Ballpark it. |
| COSIMANO: | Just like ten of us. |
| S/A CHILDRESS: | Okay. So you guys weren't that big either. |
| COSIMANO: | No. Not at all. So at that time um, one of our other members, which I personally I grew up with, I've known him from childhood, his name is Shadow and uh—[Voices overlap] |
| S/A CHILDRESS: | What's his real name? |
| COSIMANO: | Rannell Callahan [PH]. |
| S/A CHILDRESS: | What is it? |
| COSIMANO: | Rannell. |
| S/A CHILDRESS: | Rannell Cunningham [PH], Shadow? Okay. |
| COSIMANO: | And uh—[Voices overlap] |
| S/A CHILDRESS: | Is he a black guy? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | I think I heard of him. |
| COSIMANO: | He's a—he was already going his own way, like—him and Trooper kind of like talked about, you know, going over to the one percent. |

| | |
|---|---|
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, you know, he didn't gonna leave us, you know what I'm saying? But he, he was ready to make that transition on his own part. You know, they, they were still there. [Voices overlap] |
| S/A CHILDRESS: | But they were good with you. They were all good. |
| COSIMANO: | Yeah. It was—[Voices overlap] |
| S/A CHILDRESS: | No hard feelings, okay. |
| COSIMANO: | Yeah. I mean, my mom used to change his diapers, that's how far back me and this kid go. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, he went his own way, you know, doing his prospect thing with Trooper and them. And, uh—[Voices overlap] |
| S/A CHILDRESS: | What group? [Voices overlap] |
| COSIMANO: | Outcasts. [Voices overlap] |
| S/A CHILDRESS: | Outcast? Okay. |
| COSIMANO: | Yeah. And uh, after that, we were still doing our own thing and then, uh—[Voices overlap] |
| S/A CHILDRESS: | [Clears throat] |

| COSIMANO: | We had our, our event, nobody showed up. Cause uh, we were actually raising money for like scholar—something scholarship. I think Cricket did like a, a contract or something with some big scholarship for kid's funds. You know, for the kids that couldn't make it to like certain uh, colleges. |
|---|---|
| S/A CHILDRESS: | Okay. |
| COSIMANO: | We would cover the other half of it for them to go to a college. |
| S/A CHILDRESS: | Really? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Wow, that's good shit. |
| COSIMANO: | And, um—[Voices overlap] |
| S/A CHILDRESS: | That's some real good stuff. |
| COSIMANO: | Only a few people showed up to our event, the last one that we had. You know, it kinda sucked, but at the end of the day, we didn't care who showed up, because we were doing it for the kids. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, after that happened, it was a, a scholarship, we used to hang out at a Hammerhead Harry's [PH] all the time. That was my main little spot we used to hang on it. Heard of it? |
| S/A CHILDRESS: | No, I have not. |
| COSIMANO: | It's right next to Deja-Vu. |

| S/A CHILDRESS: | I do know that. |
| COSIMANO: | Okay, it's a bar right next to it. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | It's Hammerhead Harry's. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | It has like a little beach looking thing out front. That was my main spot. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So then the TBA started coming in there. They knew we were there. |
| S/A CHILDRESS: | Mhm. Kinda pushing you out. |
| COSIMANO: | Trying to push us out. One of our other guys worked there. So, it's like, you know, this is our spot. This is the only spot we hang out at, you know what I mean? We don't hang out in Ybor nowhere else, this is it. And um, they were coming in there a lot, and then one of the big clubs um, MOB, Papa Unknown. |
| S/A CHILDRESS: | Is it, is the TBA kind of overseen by the Outlaws? In some, in some capacity or not? |
| COSIMANO: | Yeah, they're up under them. |
| S/A CHILDRESS: | Okay. That's what [U/I]—okay. [Voices overlap] |

| | |
|---|---|
| COSIMANO: | No, the OL's bark, they gotta do what they say. So anyways uh, MOB threw a event there at the um, Hammerhead Harry's. We were already there, before they even were like setting up, cause you know, one of our guys worked there, we're just hanging out. It's not like we drink all day. And uh, we knew the owner, which was Hal, you know, he's big in the porn industry, and nightclub shit. Which he had mad respect for us over there, and—cause we never cause no trouble whatsoever when we were there. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And, you know—[Voices overlap] |
| S/A CHILDRESS: | Cause you're paying his bills too. You were drinking all the time over there. |
| COSIMANO: | Well, not—I mean, we didn't drink like that. |
| S/A CHILDRESS: | Oh. |
| COSIMANO: | But um, you know, if I a fight or something was to break out over there, you know, from—to the bar or inside the Deja-Vu, we'd help him out. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | You know, get rid of the problems. And um, long story short, MOB had their event there. But we're there and uh, you know, you got every club fucking coming in town for this, uh—[Voices overlap] |
| S/A CHILDRESS: | Event. |

| | |
|---|---|
| COSIMANO: | Event, you know, [U/I] probably about a hundred plus people, and they had the Reapers right up under, you know, pretty tight with the OL's, they came in really deep, especially a lot of guys from down in south Florida. And uh, Bobby Busa was the, their main guy. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And um, Bobby Busa came in and started shit with me and Shadow, which is Rannell. And one of our other guys who worked there was Hard Time. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | His name was Joseph. Joseph was a bartender. |
| S/A CHILDRESS: | So Joseph was your—he was a Clique guy, but he was the one that worked there? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | [U/I]? Okay. |
| COSIMANO: | Yeah, so they, they came in there, you know, we're just minding our own business, you know? We, we felt like the vibe, you know what I'm saying? Like it's, it's not good. But we're not leaving, you know, this is—it's a bar. Your event's outside. We're inside. So there's a lot of kids there and shit, and you know, just, just imagine throwing a big party, you know what I'm saying? Like a bike party. |
| S/A CHILDRESS: | Right. |

| COSIMANO: | And um, me and Shadow are in the back and uh, Bobby Busa came up and uh, said something to uh, Hard Time. They tried to make him, strip him right there. Take his vest from him, right, right as he was working. And we fucking lost our cool, so we said something right back to him, you know, words got exchanged and uh, at that time, Bobby walked outside and made a phone call. Boston Mike shows up. You heard of Boston Mike? |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And I get that—[Chuckles] how it all started with me, so he comes in there and uh—[Voices overlap] |
| S/A CHILDRESS: | He, Boston Mike comes in, or [U/I]? [Voices overlap] |
| COSIMANO: | Boston Mike comes in, he shows up. I think he was the only OL at the time that showed up. Before all his accidents and shit, and he came in there, he was with Bobby Busa. He was also with um—what's that fucker's name? From Latin Connect. I can't think of his name. Anyway, it was one of the brothers from the Tampa Chapter, the president. And uh, they all surrounded us in there, in the back of the bar. And then [Chuckles] Boston made a slick ass comment. He's like, "You bitches just wanna die today, huh?" And Shadow looked at him, Shadow is, "You do the fuck you gotta do." I was like, great, that was a good response. [Laughs] |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I'm like, there's only three of us now, I'm like, we're gonna get fucked up. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | But I was prepared. I don't mind, I like to fight, I ain't gonna lie. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | I'll fight. And uh, Boston pulled a pistol. |
| S/A CHILDRESS: | Really? |
| COSIMANO: | Yeah, he pulled the pistol right there in front of everybody. But little, little did he know, Rannell was carrying. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, Rannell has never been in trouble in his life. |
| S/A CHILDRESS: | [Clears throat] Okay. |
| COSIMANO: | So [Laughs] Rannell pulled it right back on him. Right in the middle of the fucking bar. And uh, you know, Joe is yelling. You know, Hard Time is like, "What the fuck, man?" He's like, "All y'all bitches are gonna have to leave, you know, we can't have this shit." |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, and then other people were screaming, cause they seen the pistols pulled on each other and uh, Shadow told him, he's like, "Go ahead and flinch," he's like, "I'm gonna bust you, cause you pull your shit first." And uh, of course, Hard Time is a concealed carrier, he had his on him. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, I never carried guns. And uh, we uh—Bulldog, he comes running—[Voices overlap] |

| | |
|---|---|
| S/A CHILDRESS: | Who's Bulldog? |
| COSIMANO: | Jodie. Which is Craven's son. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So we hear fucking Bulldog coming through the crowd. Bulldog, they, they call him Bulldog for a reason. He's a bad little bitch, ain't gonna lie. He did a long time in prison. And um, he comes right up to Boston, smacks his gun…bam! He said, "Motherfucker, I'll kill you." That's exactly what he told him. Boogie, that's his name. From uh, Latin Connect. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So Boogie grabbed him, cause they all know Bulldog. |
| S/A CHILDRESS: | So Boogie grabbed Bulldog? Or he grabbed— [Voices overlap] |
| COSIMANO: | No, he grabbed Boston. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And started pushing him out the door. |
| S/A CHILDRESS: | Like, we need to go, this is getting bad. |
| COSIMANO: | Yeah, this is gonna get nasty quick, cause Bulldog's here. |
| S/A CHILDRESS: | [Clears throat] |
| COSIMANO: | Bulldog's quick, he ain't one to shoot you, he's the one that hits you with a fucking machete. |

| S/A CHILDRESS: | Really? |
| COSIMANO: | Yeah, Bulldog's a bad little bitch. |
| S/A CHILDRESS: | Who was he with at the time? |
| COSIMANO: | Bulldog, actually—he, he was with us in a way. |
| S/A CHILDRESS: | He was friends with the club? But he was, he's just—[Voices overlap] |
| COSIMANO: | No, he was a club member. |
| S/A CHILDRESS: | Okay, okay. |
| COSIMANO: | Yeah, he was a club member. But after Buddha died, he just kinda—him and Buddha were really close. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So uh, he just kinda like—you know, went his own way, spaced out. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But he was still with us, you know? He, he's always—and at the time, Craven found out what was going on, and Craven didn't like it, you know, because now he's in the mix. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know? |
| S/A CHILDRESS: | It's his place. |
| COSIMANO: | Cause it's his place, and with the TBA and everything going on, so he's trying to keep it neutral zone. |

| S/A CHILDRESS: | Okay. |
| --- | --- |
| COSIMANO: | And um, they leave, you know, and we, we get out of there. |
| S/A CHILDRESS: | They kicked you out? Or you guys…? |
| COSIMANO: | No, we left. Yeah, there none—just words got exchanged, you know, a couple of guns got pulled, on both parties, but um—[Voices overlap] |
| S/A CHILDRESS: | No big deal, right? A couple of guns? |
| COSIMANO: | You know, I'm just sitting there thinking, "yeah, I'm gonna get my ass blown away right here." |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, at the time, Boston really didn't have no problems towards me. It was more towards like Shadow. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So uh, you know, everybody's doing their own thing. Shadow goes over to Outcast, he's prospecting. I'm working, and that was in two thousand thirteen. Yeah, two thousand thirteen. I get a phone call um, actually from Bulldog, and he says, "Where you at?" And I was actually coming back from Plant City. Cause I do auto glass. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | And uh, I said, "I'm on my way home. Why? What's going on?" And I was coming uh, I was just getting on I-Four, Seventy-five, right when I got that phone call. He said, "Shadow just got severely beat." I said, "What are you talking about?" He's like, "He's at River's Edge." He's like, "He, he got jumped." |
|---|---|
| S/A CHILDRESS: | Is that where he got jumped? Or that's where he was afterwards? |
| COSIMANO: | No, that's where he got jumped. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | On thirteen [U/I], cause we were trying to keep our piece away from the TBA you know, and just doing our own thing. And uh, this is when—he's a prospect now, you know? |
| S/A CHILDRESS: | With Outcast. [Voices overlap] |
| COSIMANO: | With Outcast. And you know, we're all tight, no matter which, whatever—you know, we got love for you, that's it, you know, I, I don't judge you because what you wear. So, um—[Voices overlap] |
| S/A CHILDRESS: | That was just because you guys came together? |
| COSIMANO: | Yeah, you know, I, I, I'm not on the racist shit, you know, whatsoever. So um, I'm coming down, hauling ass down Seventy-five. I said, "Where is he at?" He was like, "They found him unconscious." You know, a couple of people that knew Jodie, Bulldog at uh, Rivers Edge called him and told him, you know, he was unconscious by the bathrooms and um, I was like, "What the fuck?" So I haul ass to the uh, to the bar, cause that's same neighborhood as my dad where he lived at. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | And I get—[Voices overlap] |
| S/A CHILDRESS: | You grew up down there, right? |
| COSIMANO: | Yes, pretty much. And uh, I get there at night at—I didn't see nobody, I'm like what the fuck, you know? So I called him back, I said, "Hey, where you at?" He said uh, "I'm at my house." I hauled it down there, but Shadow wasn't there, I'm like, "Well, where the hell is he?" And they said somebody picked him up. So I went back to his dad's house, cause I stayed there a the [U/I] house. |
| S/A CHILDRESS: | [Clears throat] Mhm. |
| COSIMANO: | [U/I], it's on Seventy-eighth street, Progress Village. So I beat him before he even got home and they broke his fucking nose and got a couple of ribs, and shit. They fucked him up. |
| S/A CHILDRESS: | They whooped him pretty good. |
| COSIMANO: | Yeah, they whooped him pretty good, and it was uh, it was OL's um, Black Pistons, some of the Cobras. I forgot what other group was there. It was out of Saint Pete. |
| S/A CHILDRESS: | Oh, so they had a big party huh? It wasn't just like a couple of guys. |
| COSIMANO: | Yeah, it was, yeah, it was, it was—he got beat by a bunch of people. And uh, I was fuckin furious, I was pissed, you know? I'm like, that, that's not the way we roll, you know what I'm saying? You know, if you wanna fight, let's do it one on one. |
| S/A CHILDRESS: | From what I gather, that's not how the OL, the OL don't, don't—even if they will win, they won't go after a fair fight. |

| | |
|---|---|
| COSIMANO: | So—[U/I]—[Voices overlap] |
| S/A CHILDRESS: | Is that, is that what you know as well? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, so after that, shit kinda like cooled off. A bunch of his guys show up at the house, you know, Cast and uh, I'm fucking, I'm boiling, [Chuckles] I'm like, "yo, we gotta go find these motherfuckers, and get a fair one." They're like, "No, that's not how it works in this world." And I'm like, "Man, you got me fucked up." I said, "I'm looking past your vest." I said, "That's my boy right there, they just fucked up." And uh, his pops is like, "Durty, you know, just, just chill, just chill." |
| S/A CHILDRESS: | Durty is you, right? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So I'm like, all right. So I just let it go. You know, we're still doing our thing, and um, it was me, Shadow, and J-Rock. We decided to go to uh, the flea market to get some patches to get sewn on my vest, cause I still had my vest. |
| S/A CHILDRESS: | Some patches that you had made up or you just had them? |
| COSIMANO: | Yeah, that Shadow gave me. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | And uh, we went to the uh, Big Top and uh, the lady that was in the, in the first booth. |
| S/A CHILDRESS: | [Clears throat] |
| COSIMANO: | She's the only one that does patches there. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Um, she's like, "You want to just leave your vest?" And I'm like, "Nah, I can't, you know, I can't, I can't leave it here." I said, "I can stay here, wait for it." She said, "It's at least gonna be a couple of hours." I'm like, "Well, I'll just come back." So we decided to walk through the flea market and um, we're just minding our own business. And uh, then we ran into Jodie. Him and his wife. They were there and it was, it was weird. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | They were just—[Voices overlap] |
| S/A CHILDRESS: | That's Bulldog, right? |
| COSIMANO: | Yeah, it was, it was weird. You know, we—it was like, damn, you know, what's up, man? And he's like, "Nah, I'm just chilling." He was holding his wife's hand and um—[Voices overlap] |
| S/A CHILDRESS: | And he is not in the club anymore at this point? |
| COSIMANO: | Yeah, he wasn't in the club. |
| S/A CHILDRESS: | Officially, but you're still friends. |
| COSIMANO: | Yeah, yeah, yeah. |

| | |
|---|---|
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Jodie's always been still to this day. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, so we're talking and bullshitting and uh, we're like in the middle, where like the food court thing is, and we see somebody walk by with an Outlaw t-shirt, and Jodie know who it was. So we're like, kind of like, what the fuck is going on, you know? But Jodie knows a lot of the— Jodie's older, he's like forty-something years old. You know, I'm only—I just turned thirty. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So I mean, you do the math, you know, back in thirteen. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So Jodie's talking to him and uh, and then I felt like relaxed. I was like, all right, you know, Jodie's talking to him, everything is cool. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So the guy says, you know, "What's up?" And I, I never seen him before. And uh, Jodie said, you know, he was—I guess ex-member [U/I] years ago or whatever. But he, he wasn't on that [U/I]. |
| S/A CHILDRESS: | Ex-clique member? |
| COSIMANO: | No, no—[Voices overlap] |
| S/A CHILDRESS: | Ex Outlaw. |

| COSIMANO: | Ex Outlaw, but he wasn't in that rowdy shit. |
|---|---|
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So um, we're just bullshitting and, and uh, I got something to eat and I ate real quick, and we were looking at knives and shit on a display. And Jodie goes, "Man, you know what? That'd be some fucking funny shit Boston would've show up here." Cause this was after the fact that, you know, Rannell took that serious ass beating. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | [Chuckles] And uh, I was like, "Man, you're just talking shit." So we're walking down an aisle, [Chuckles] and sure enough, out of nowhere, fucking Boston was there. |
| S/A CHILDRESS: | To meet up with the other dude? |
| COSIMANO: | No, I, I have no idea. Like it was just a, a weird coincidence. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Like we're all there, you know, me, Shadow and J-Rock, and Bulldog and his wife and then, you know, cause it was only us three, and then we see Bulldog and it was coincidence, I was like, what the fuck? |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | Fucking Shadow's walking and uh, you know, we both had our vest on, me and, me and J-Rock. Shadow had his on. Fucking Boston locks eyes with us. I was like, "Great, here we go." Here, it's gonna happen right here. So um, [Chuckles] he starts talking shit, and Shadow's like, "Man, I can't touch him." I'm like, "What you mean you can't touch him?" He goes, um, "I can't touch him. I was told I'm not allowed to touch him. I can't put my hands on him. Nation, they don't want the conflict." I just looked at him like, dumbfounded. I'm like, "really bro?" I'm like, "You just took an ass beating by all these white boys?" |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I said, "You're the, [Stutters] mutt." I said, "That's what you are to these boys." I said, "You showed just weakness." He's like, "I can't touch him." And this is—we're like twenty-five feet, maybe thirty feet before he gets closer. And he had a—I think he had some bitch with him. His wife or whatever it was. Tall bitch, taller than me. And uh, then he—I think it was his daughter, and there was another guy with them. His daughter's boyfriend or baby-daddy, whatever it was. Cause she was pregnant. So um, Shadow didn't say nothing. I just like smirked at him. Like, uh—[Voices overlap] |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | And then he started talking shit to me. "Why you start talking shit to me? I'm not the one to talk shit to, cause I'm gonna fight you." So he starts running his fucking mouth, running his mouth. I said, "I got you." Then his big ol' amazon bitch starts running her mouth at me. I'm like, great, now I got two of them. I got his bitch and I got this bitch. So words were getting heated. Shadow and them were backing up, cause Boston kinda like pulled off of me a little bit; like took a step back. Like it was funny, cause we were closer than this, and then once words were getting heated, he backed up. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So I didn't know—[Voices overlap] |
| S/A CHILDRESS: | What, what you take that? Like he was creating space to pull? Or—[Voices overlap] |
| COSIMANO: | Yeah. Yeah, so I'm, I'm like, trying to—[Voices overlap] |
| S/A CHILDRESS: | [Clears throat] |
| COSIMANO: | Real quick, you know, think about what's fixing to happen. And uh, he, he starts talking shit. And his wife got in my face and then she spit. When she spit on my face, that's when I fucking lost it. She's like, literally—right in my fucking face. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I flipped. Bulldog seen it. All, all three of them, four of them seen it. |
| S/A CHILDRESS: | So what happened? What did you do? |

| COSIMANO: | I said, "You know what fuck boy?" I said, "I'm gonna beat your ass right now. And not just for—what your bitch just did, but for also whooping my boy's ass." |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | He said, "What you gonna do?" So I unbuckled my uh, my vest at the time. Cause it was just a snap vest. I unbuckled it, and I said, "You know what I have in my vest?" He said, "What? What? What you got, a gun?" I said, "No, I got a baton," so I took it out. And I said, "I don't need this to whoop your ass." I said, "I got these right here." So I handed it over to Bulldog. |
| S/A CHILDRESS: | The vest with the baton, to Bulldog? |
| COSIMANO: | No, no, I kept my vest on, and I buttoned back, and I handed him the baton. I said, "I'm gonna show you what is like to get a real ass whooping." |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And as soon as he said, "You ain't gonna do a fucking thing." I swung at him. I mean, if I would've connected with him the first one, he would've been gone. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And I hit him with the left, and I dragged him about three aisles. Three, three, you know… what do you call it? Three rows, like different vendors. |
| S/A CHILDRESS: | Okay, yeah. |

| COSIMANO: | And I was beating the shit, I mean, beating the bricks off of him. And at this time, his old lady's trying to fucking like grab me. You know, cause of all the commotion, the other dude that was with them didn't have nothing to do with it. I wasn't gonna put my hands on him. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, cause he had nothing to do with it. It was just a one on one. So I drug him through the goddamn bookshelf, and I mean, I destroyed it. I'm beating this dude. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And finally like—hit a pole when she jumps on the back of me, when she did, I turned around like—cause I didn't know who was on me at first. I just—like mushed her. She hit the fucking ground. I guess she passed out or whatever. And uh, I'm like beating the shit out of this dude, the next thing I hear, Jodie's saying, "Stop, stop, stop. The cops are coming." I'm like, "What?" I ain't gonna lie, I fucking, you know, I hauled ass. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But before I got to haul ass, I seen Boston pulled a gun. When he went to go pulled the gun, he couldn't see cause he was bleeding. [U/I] was bleeding cause fucking when he pulled the gun Jodie told him, "Don't pull it, don't pull it." He told him twice. Jodie cracked him across the fucking head twice with the goddamn baton. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, you pulled the gun and he shot you a fair one— |
| S/A CHILDRESS: | Mhm. |

| | |
|---|---|
| COSIMANO: | That's it. So when I left, [Chuckles] I get back to the house, my hands are all fucking busted up. And that was that. I uh, I actually reached out to Jimbo, I personally did. And uh, this is when like everything was getting rough really bad for me, you know, at home, with my mom, dealing with all kinds of emotional shit. |
| S/A CHILDRESS: | This is when her health was going down, right? |
| COSIMANO: | It was going—it was hard to take in everything. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | I hate, hate, hate talking about it. |
| S/A CHILDRESS: | I get it. |
| COSIMANO: | But everything was just adding up. And uh, I reached out to Jimbo. Jimbo knew what I was going through. And um, you know, cause he, he was always having people reading like Facebook shit, you know? I was always posting shit. So uh, he said, "You know, when you get your shit together," he said, "We'll talk as men." I said, "I have no problem, no problem whatsoever doing that." He goes, "But you know, you got a settle a debt." That's exactly what he told me. So I'm thinking, fuck, you know, you put your hands on an Outlaw, you're gonna die. |
| S/A CHILDRESS: | [U/I] or something? |

| | |
|---|---|
| COSIMANO: | So, time, time went on and I never, I never met up with him. That's when I started, um—one of my real close friends um, Knuckles, with LOD, he's like, "Man, get away from all this crazy shit. You know, stay away from it." You know, stay away from the OL's, stay away from the Clique, stay away from these people. He said, um, "How about you come to us, cause we're older, you know, we're an older sport bike crowd, you know, and we're pretty well known here. We're not in the TBA and we don't deal with the bullshit." And uh— |
| S/A CHILDRESS: | What club is that again? |
| COSIMANO: | LOD. |
| S/A CHILDRESS: | LOD, what does it stand for? |
| COSIMANO: | Legions of Doom. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | They're really huge. And um, they're really big in Florida, all the way up to New York and Puerto Rico. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So um, you know, I was hanging around with LOD and uh—[Voices overlap] |
| S/A CHILDRESS: | Had you left the Clique at this point? Or—[Voices overlap] |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |

| | |
|---|---|
| COSIMANO: | Yup. When I, when I came home, when I got out of the county, I, I told Cheque [PH] at the time which was Buddha's little brother, I said, "Man, I don't got nobody standing behind me." You know, for something I, I love, you know? You guys don't wanna get out no more, I said, just do the right thing and close it up and, let it be that. And uh, they didn't close it. There was only like five of them left. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, but they never came out. And um, this time I went to LOD. They knew I went to LOD, cause I told Cheque, you know? You know, I'm gonna, you know, go ahead and—[Voices overlap] |
| S/A CHILDRESS: | Did you patch into LOD, LOD? |
| COSIMANO: | Uh, I only—yeah, I just had a bottom rocker. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | But um—[Voices overlap] |
| S/A CHILDRESS: | So you were in the process. |
| COSIMANO: | Yeah, be-before I got the patch, I was hanging around, and uh, at that time, in fourteen, I wanna say, yeah, it was two thousand fourteen, we were in, um—what's that called? Orlando, at the Orlando Speedway, they had a stunt fest going on. And I got invited out there from the guys, from the Orlando chapter, Toothpick and them. "Just come out here and hang out with us," you know? So I went out there, you know, and uh, after I got off work. And I met up with them. It was a good little way all the way out there to Orlando Speedway. |
| S/A CHILDRESS: | Yeah, it is. |

| COSIMANO: | And I didn't ride my bike or nothing. And uh, actually I, I rode with Knuckles in a car, you know, cause I had to work late. So I get out there, you know, it was late when we got there. We didn't get to catch everything, but uh, you know, I introduced myself, so a lot of the dudes, and a lot of the dudes knew what happened already between me and Boston. Cause the word spread out like wildfire. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, we left from there, and this is where I got into my first fucking incident with these dudes. Um, we were at the Ale House—[Voices overlap] |
| S/A CHILDRESS: | So, so Boston, that didn't count as the first incident? |
| COSIMANO: | No. Man, this is, there has been a lot of shit. But, um—yeah, it's, it's [Chuckles] been a rough road for me. So I was with LOD and we were inside the, the Ale House, right there, next to the airport. I don't know the name of the road. But if I, if I was to drive that, I know how to get there. But uh, we're eating, and the waitress comes in. There's a bunch of us. There's like, maybe twenty, thirty of us. And I'm the only one that's not in no colors or anything. So I'm just minding my own business and uh, I remember there was two guys outside, cause two of the cars had full of kids, two of the members kids. So they had sergeant at arms and somebody else standing out there to watch the cars. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | So, our, our server comes in, and she says, uh, "Hey, there's somebody out there shooting the fucking building." I'm like, "What?" So, you know, I, I have all this fucking shit that's going through my head, you know, the past, and I'm like, what the fuck is going on? So I walk out there, you know, the rest of the guys are just kind of like taking it as a joke. Me, you know, I, I take that shit like that serious. And um, there—the sergeant at arms and the other dude were having words with—I don't know, I don't know who the—and it's just funny how all this came along. The dude that they were having words with, he was like on meth or something. He was fucked up. He was real fucked up. And he was there with uh, with another group, the Rough Riders at the time. Spanish dude. So um, guns got pulled, you know? LOD pulled their guns. Cause this guy is waving a fucking gun, shot five rounds into the damn building. You know, right next to the car, so they're pissed, you know, there's kids in the car. And uh, you know, guns got pulled and I'm like, oh, fuck. Knuckles is like, "Yo, don't get involved." I'm like no, no, somebody's gotta take that dude down. So I, I went all the way around the cars, you know, come up between the cars and I literally like picked him up like a good three feet in the air and I fucking slammed him as hard as I could. When he hit the ground, I was—I mean, he was little—I can't say he was little, but he's, he's your size. And um, you know, I had him out, flat out, you know, and this old lady is beating me in the fucking head with a helmet. And I'm wrestling with this guy for his goddamn gun. While I was like get him on the damn ground, and here comes everybody. Well, I'm getting—[Voices overlap] |
| --- | --- |
| S/A CHILDRESS: | His and yours. |
| COSIMANO: | Huh? |

| S/A CHILDRESS: | His and yours, right? Is that what you're talking about? |
| --- | --- |
| COSIMANO: | Well—[Voices overlap] |
| S/A CHILDRESS: | Rough Riders are all coming, or your guys? [Voices overlap] |
| COSIMANO: | No, the Rough Riders didn't come out at first. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, I'm, I'm wrestling this guy on the fucking ground for this gun, and I just feel like, hard in the ribs. A kick, bam! Like somebody's trying to kick him, and they end up kicking me. So I'm getting, you know, kicked on quite a bit. And uh, then they finally kicked the gun outta this guy's hand and uh, the gun went fucking slinging, I don't know who took it. So the guy is, I mean, like I said, he was on something. He was fucking wired. So, you know, they finally end up beating this dude's ass. And then, you know, by the time they turn around, I get up. You know, the Rough Riders see me jump on him, cause they're at the other end of the damn bar. They come towards—storming on me. |
| S/A CHILDRESS: | Cause they think you beating him that bad. |
| COSIMANO: | Yeah. So I'm like, what the fuck? So as, as quick as I turn around, they're coming after me, and I'm throwing hands right back, trying to move backwards. The LOD jumps on them. You know, cause they put two and two together. He was with them. So, uh, the dude gets his ass beat, we end up leaving and uh, you know, come to find out the dude actually ended up getting killed for the same situation again. Somebody shot him in Orlando. |
| S/A CHILDRESS: | Different, on a different day. |

| | |
|---|---|
| COSIMANO: | On a different day. Somebody ended up killing that dude. And uh, comes to find out that this dude was real close friends with Isaac. And, which I'll get to that. Isaac was—[Voices overlap] |
| S/A CHILDRESS: | Isaac [U/I]. Who—so who is Isaac? I'll ask you that. I know who he is, but he's—I'm just gonna—[Voices overlap] |
| COSIMANO: | Isaac. As, what I found out from Isaac, Isaac was always called the Kid. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | The Kid was Hillbilly's right man. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I guess Isaac was always known for taking care of business. |
| S/A CHILDRESS: | Hillbilly, now is who? |
| COSIMANO: | A National. |
| S/A CHILDRESS: | For—[Voices overlap] |
| COSIMANO: | International. |
| S/A CHILDRESS: | For? |
| COSIMANO: | OL's. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Yeah. And, uh—[Voices overlap] |
| S/A CHILDRESS: | Leslie? |

| COSIMANO: | Hm? |
|---|---|
| S/A CHILDRESS: | Leslie? Bass? Hillbilly. |
| COSIMANO: | Yeah, yeah, Bass, Bass, right. [Voices overlap] |
| S/A CHILDRESS: | [U/I], yeah. |
| COSIMANO: | Bass is his last name. So at this time um, you know, all this shit goes down, with the LOD and uh, you know, I just—I, I did a couple of more events with them, and, you know, I traveled up to New York. I think it was to the Bronx or something. They had a party there and uh, I, I did the prospecting thing there, and then I did one down south in uh, Fort Meyers. Yeah, a [U/I] event. And after that I was just like, none of the guys really wanted to get out. You know, cause they're all—[Voices overlap] |
| S/A CHILDRESS: | [U/I] get out? They don't wanna be seen, they only go to bars and ride—[Voices overlap] |
| COSIMANO: | Yeah, they—[Voices overlap] |
| S/A CHILDRESS: | And what [U/I]? [Voices overlap] |
| COSIMANO: | They're all old, they're all older, you know what I'm saying. |
| S/A CHILDRESS: | [Clears throat] Mhm. |
| COSIMANO: | Like all their guys are forty-five and older, except for a couple of them. |
| S/A CHILDRESS: | Mhm. |

| | |
|---|---|
| COSIMANO: | Me, me and Knuckles were the only youngest ones. You know, plus he had kids, so it was kinda hard to like, "Hey, let's go ride," like, "Nah, I can't, I gotta work. You know, I got kids," so I was like, fuck. So that just kept going on for a while. Then I finally start bumping heads with another guy, his name was Mouth, and they called him Mouth for a reason, cause he had a fucking mouth on him. So he used to talk to me like I was a bitch and I couldn't stand that. And I used to tell Flex all the time—[Voices overlap] |
| S/A CHILDRESS: | He's LOD, right? |
| COSIMANO: | Yeah. And I used to tell Flex all the time, "Man, you know, say something to this fucking dude for me, before we start swinging hands." And I don't care if I'm a prospect or not, you ain't gonna disrespect me. And uh, so finally you know, Flex put us the two together, you know, by ourselves and he starting bitching at Mouth, cause he seen how he's treating me. He's like, "Man, you don't—that's a grown dude, you know?" And apologize and, of course, nobody was still really coming out. I'm like, fuck this. It's like, I don't wanna do this shit no more. |
| S/A CHILDRESS: | So you left the LOD? |
| COSIMANO: | So I told Knuckles, and I called him. I said, "Hey man," I said, "Come to the house." So he came to the house and was like, "What's going?" I was like, "I got mad love for you." I said, "I got mad love for your club." [Chuckles] I said, "I just—I, I don't feel the sport bike shit no more." He said, "What do you mean?" And I told him too, cause uh, at the time there was a—the one that brought me in the Clique, his name was Primo and uh, he lost his life in a accident. And um, and like, it wasn't the same. You know, with some—[Voices overlap] |

| S/A CHILDRESS: | After? |
|---|---|
| COSIMANO: | Yeah, it wasn't, it just wasn't the same. |
| S/A CHILDRESS: | Where were you riding at the time? |
| COSIMANO: | Uh, I think I have my Honda—[Voices overlap] |
| S/A CHILDRESS: | [Clears throat] |
| COSIMANO: | My nine hundred, CBR. |
| S/A CHILDRESS: | Mm. |
| COSIMANO: | And um, he's like, "What do you mean?" And I, I told him, I was like, "It's just—it ain't the same, you know? You got older dudes over here." And they were really, really hoping I was gonna stay, cause I was that next generation for them here. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, cause the main dude that was here was Manney. You know, and he did his time, got fucked up or whatever for beating somebody else's ass a couple of years before. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | Whatever happened and um, he's like, "Are you sure? Is that what you wanna do?" I'm like, "Yeah." And I said, "With all due respect, I said, "just take it now." And I called Flex. He's like, "All right, man," he said, "No hard feelings." He's like, "Just know, you know, we, we won't fuck with you like that." So I took it like, all right, you know, I, I see the, you know, I pissed him off. You know, the way I looked at it, if, if I really didn't wanna do this sport bike shit, I should've never took the vest. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But you know, at the time, you know, Knuckles, me and him are close, and he was like, "Just try it, just try it." So I took the opportunity and just—it wasn't there no more. So after that, but before the—before I gave up the vest um, this is where I took the black eye for Jimbo. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | They found out that I was with LOD and um—I, I forgot to tell you this. When uh—I was out by myself—well, me and my girl—a different girl I was with at the time, Alessandra Gonzalez; there was a place on North Fifty-sixth street that just opened up. Something junction, used to be over there. Um, and it was, it was a restaurant, but they, they were doing bike night. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, it was right before—it was Fifty-sixth and Fowler? Fletcher? No, Fowler, the first one. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | It was in a plaza right there, something junction, I forgot what it was called. But they were holding bike night and uh, we—I went a couple of times and um, I made a lot of good friends, how can I say? Cause with the respect that I gave, you know, respect you give, you're gonna get back. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And I never disrespected anybody and uh, I got real close with a couple of people from uh, MOB. Yeah, you heard of MOB? And one of them was uh, Eddie, ER Eddie. I don't' know if you ever heard of him? |
| S/A CHILDRESS: | No, no. |
| COSIMANO: | Yeah, I can't remember his full name. Him and his wife, Lala Torres. I got really close with them. And uh, I guess at that time—cause the Clique was still, was still alive, you know, there was only like five of them. Um, I was inside eating. It was me, Eddie, his wife, you know, and he had his vest on, and I had the LOD vest on. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Um, you know, a bunch of other of his guys were there, but not all of them. And of course they had a lot of the T um—I call them Tampa Bay Alliance Riders. |
| S/A CHILDRESS: | Mhm. |

| | |
|---|---|
| COSIMANO: | You know, just regular riders, they were all there. And uh, Eddie got a phone call, and he said, "Durty, you probably wanna leave." I said, "Why? What's going on?" And um, he said, "A lot of shit just happened." I said, "What you mean a lot of shit just happened?" And uh, and this is where I'm forgetting again, this other motherfucker. Cause I, I been through so much with these people. And um, he said, "The OL's and the TBA just surrounded the Clique." I said, "What do you mean just surrounded them?" He said, "They caught them and the Brandon Ale House." |
| S/A CHILDRESS: | The Ale house? |
| COSIMANO: | Yeah, that place. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | Ale house. [Voices overlap] |
| S/A CHILDRESS: | The place you go for the beer, and it's like a sports bar kinda of thing? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | The Ale House. Yeah. |
| COSIMANO: | Yeah so uh, I said, "What you mean they just caught them there?" So I'm trying to call Cricket on the other line. You know, I didn't give a fuck whether I was with LOD or not, just—[Voices overlap] |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | Making sure they're good. And uh, Cheque wasn't with them, but there was a few more guys and um, and I got the information as well, but um, TBA swarmed them, I guess somehow they, they got a phone call, and they knew where they were at, so they gathered quick. I mean quick, a bunch of them. And uh, it was Boston Mike, Ricochet. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I don't know if heard of them. |
| S/A CHILDRESS: | Yeah, what's his real name? |
| COSIMANO: | Uh, I don't know. I just know him by Ricochet. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And I'm gonna take you to another incident that happened with that. Um, Ricochet was there. I know it was, it was Ricochet, Boston Mike, for sure um, of course, Boogie. [U/I] Latin Connect was there and um STC was there, Puma. |
| S/A CHILDRESS: | Who's is that? STC? |
| COSIMANO: | Street Thunder Cats. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | They been around a long time. They're one of the main reasons they [U/I] everything. |
| S/A CHILDRESS: | Okay. [Voices overlap] |

| COSIMANO: | But um, they were there. There was, there was a lot, you know, a bunch of clubs there. And uh, they surrounded them and um, Cricket didn't come outside. None of them came outside. So they, they walked in, and forced them right then and there to end the shit. They was gonna get shot right there. Right, I mean, right in the fucking restaurant. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So, and then it kinda sucked, cause we had especial patches, and I still have my patch on my LOD, into the vest that I got confiscated for the Niners. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | We all had special Buddha patches. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And Cricket had his—a lot of personal, um—what do you call those? From the war, patches? |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Sewn on his vest, and I knew it wasn't like Cricket to give up his shit like that, you know? This is—[Voices overlap] |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Stuff you personally earned. And uh, sure enough, fucking, they, they handed it over, right there, inside the restaurant. And then um, Eddie said, "You probably wanna leave, man, they're on their way over here to where you're at." |

| | |
|---|---|
| S/A CHILDRESS: | For you? Because you were—[Voices overlap] |
| COSIMANO: | Cause at that time, I didn't settle the debt. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, for putting my hands on Boston. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And, you know, I—like, I told a lot of guys I, I didn't—I thought I wasn't in the wrong, you know? He shouldn't have had his bitch spit in my face. You know, that's crossing the line to anybody. And, I, I felt like I didn't do no wrong. You know, of course I always told everybody that. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But you know, I did do wrong cause I touched him. But um, after that incident happened, you know, that's when—I, I told Alessandra, I'm like, you know, shit's getting serious—[Voices overlap] |
| S/A CHILDRESS: | That was your girlfriend at the time? |
| COSIMANO: | Yeah. And uh, I said, "Hey, listen." I said, "I gotta go." I said, "I, I don't want you be here just in case, you know," I said, "If I was here by myself, I wouldn't give a fuck, cause I can handle my own, and I don't wanna take an ass beating." I said, "But I'm not gonna put you in a situation." So we hopped on the bike and we left, and as we're going down off um, Fiftieth, back to my house. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | Fiftieth turns to Forty-one, I mean, there was a shitload of them we passed, and I, I knew, you know, when we passed the big crowd, you know, out there, and it was about a good thirty minutes in between that phone call, so as we're passing them, probably right around uh—shit, what's that area over there? Where the auction is on, on Fortieth street or Fiftieth? Anyways we, we passed them. And uh, they came in deep. And uh, I, I got home and I texted Eddie, and Eddie is like, "Hey, did you make it home safe?" I said, "Yeah, I'm home." He's like, "Just stay in the house for tonight." You know, just be careful, you know, he's always— he, he hate to be put in that situation, you know? |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, we always had a mutual respect thing. But that's, that's what occurred, but when I met Ricochet, I was with LOD. We got invited to um—there, there was a club called The Lost Boys, I don't know if you heard of it. [Voices overlap] |
| S/A CHILDRESS: | I have heard of that. I don't know where it was from, though. |
| COSIMANO: | Lost Boys was really big in Orlando. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Come to find out, Lost Boys was uh, Eighty-one support club. |
| S/A CHILDRESS: | Oh, really? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And, uh—[Voices overlap] |

| S/A CHILDRESS: | A small one or a decent size one? |
|---|---|
| COSIMANO: | Lost Boys are huge. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | They're big up in New York. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So uh, we get invited to this party and um, at first it was, it was none of the guys—yes, it was one guy only with me from Tampa, and that was um—oh man, what the fuck's his name? Gunner. Old man Gunner. It was me, Gunner, Modez, and the rest of the guys, you know, Modez was with the Orlando chapter. And Modez is a big dude. He's like my brother, big Spanish dude. And he knows me, I don't take no shit. And uh, nobody was really there in, inside, at the party. And it was at Hogan's Beach at the time. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And this was in, I believe two thousand fifteen, when all this took place. And um, that was the last, the last event for the Lost Boys, cause they found out OL's did what actually Clint did. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Found out—[Voices overlap] |
| S/A CHILDRESS: | Clint Walker? |
| COSIMANO: | Yeah. Found out that they were, they were big time Eighty-one's supporters. |

| S/A CHILDRESS: | Mhm. |
|---|---|
| COSIMANO: | And uh, at the time he was asking TBA, "What the fuck you all doing?" You know? "You all doing your homework?" Or—[Voices overlap] |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Man, you gotta know who's who around here. And uh, and I didn't know they were Eighty-ones myself. I've always seen them around, but had no idea, you know? They always showed everybody respect. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And they wasn't inside the council neither, which is, you know, like TBA. [Voices overlap] |
| S/A CHILDRESS: | TBA? |
| COSIMANO: | But Orlando's got their own council. |
| S/A CHILDRESS: | Oh, okay. |
| COSIMANO: | Which was the, the Outlaws out there. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | [U/I]. And um, so we're inside this party—have you been in Hogan's Beach? |
| S/A CHILDRESS: | No, I've not. |

| COSIMANO: | Okay. Well, they got like the inside bar, the restaurant area, and then on the outside you go through double doors and there's another private big hall. You go through a big ass patio, and there's another big private hall. So um, we're out there, and there is like tons of clubs from New York that flew in, you know, I never even heard of. Different clubs. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And then uh, the first club I seen come in really deep, was called Endangered, Endangered Species. I guess the Outlaws created them in Saint Pete, they're really fucking huge. |
| S/A CHILDRESS: | Really? When you say huge, like how many? |
| COSIMANO: | Tons of them. |
| S/A CHILDRESS: | Like hundreds? [Voices overlap] |
| COSIMANO: | I see uh, there was probably at least a good fifty of them there. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | For sure. And these where um, sport bike riders. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | They're, they're black and red patches. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, I'm like, "Damn, I've never seen these dudes before." And um, I didn't think anybody would recognize me, you know what I'm saying? |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | And uh, Boston Mike shows up, the whole TBA shows up. This is when I meet Ricochet. |
| --- | --- |
| S/A CHILDRESS: | [Clears throat] Okay. |
| COSIMANO: | So this is where things get interesting. So now I'm, I'm with the LOD at the time. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, I hit Gunner, cause I spotted—I'm always observant, very observant about things and um, I just—[Laughs] like this dead founded look on my face, like, "Fuck, Boston's here." |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, I told Gunner, and Gunner's like, "Don't worry about it. Everything's gonna be all right." I'm like, "All right, I'm gonna listen to you. This is your shit, you know, I'm prospect. I gotta show respect." And uh—so they start easing their way up towards the front, where the dude's on the microphone, you know, giving out shit, you know? Tickets or whatever and uh, Boston's standing by the bike, along with Ricochet. So all LOD's are right there. Only—I think it was four or five of us, standing there at the time. And uh, they went up there to shake their hands. I, I wasn't fixing to shaking his fucking hand. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I'm like, "Man, I just whooped this dude's ass not too long ago. I'm not—fuck him." [U/I], I [Stutters] looked at it. |
| S/A CHILDRESS: | Right. |

| COSIMANO: | So Gunner comes talks to me, he's like, "Man, you gotta do it out of respect." And I was kinda like, like a kid, you know, pouting, you know. I'm like, "Fuck man." |
|---|---|
| S/A CHILDRESS: | [Laughs] |
| COSIMANO: | So Boston stuck his hand out. And I, I looked at him dead ass in his eyes and I squeezed his hand. I said, "What's up, Boston?" I said, "We good?" He said, "We good." "Okay." That's when I met Ricochet. Cause Ricochet just came home from parole. From prison. Cause he shot somebody a while back, years ago. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And um, I shook his hand, he's like, "Hey, how you doing?" I said, "I'm all right." He didn't even ask my name or nothing. So I'm like, fuck, this is over with. So I just kinda of scooted away from, you know, the guys over there with him, and I walked back into the main restaurant. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | Where the rest of the Orlando chapter was, of the LOD. So I'm standing there with Toothpick. And Toothpick, you know, he's Puerto Rican. He's—he looks white, but he speaks more Spanish than he does English. And uh, we're sitting there talking, next thing you know, Papa Unknown from MOB comes walking up. I'm like, they're talking in Spanish, and I kinda understand Spanish a little bit, but they were talking so fast, I couldn't catch on what they were saying. And the next thing you know, whole fucking crowd, probably about a hundred plus people start coming in closer and I'm like, "Oh, shit." So Papa's is like, "Hey man, get up outta here." And Toothpick said, "Hey, man, we gotta go. The OL's got a problem with us." That's when I, fucking, I'm like, I just shook this motherfucker's hand, he just did a coward ass move in front of everybody. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | And now they're gonna make me leave? I said, "Fuck it, I'm not leaving." So we stood right in the main hallway at the, the hotel where there hotel, the people coming from the hotel. I mean, like the whole fucking place was like crickets. I said, bitch, I ain't going nowhere. And him and Ricochet stood behind everybody. I said, "Y'all some pussy motherfuckers." I said, "Y'all a disgrace to that patch." I said, "Y'all gonna make all these people swarm us for you two bitches?" And uh, Papa's like, "Come on, man," he's like, "Durty, just chill." He's like, "We don't wanna have no problems here, please. Don't put us in this situation." That's what he told me. So I'm looking at Gunner, I said, "Fuck these motherfuckers, man." Gunner's looking at me, he's like, "Man, you're stupid. I ain't stupid. "It's just called heart, you know I ain't no bitch. I tell you, I'm not no bitch. I don't know how many times I had to prove that to you, but I ain't no fucking bitch." So uh, Toothpick was on the same level I was. He didn't wanna leave. Nor Modez. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But the rest of the guys, you know, we're like, "Man, let's go, let's go, let's go." So Gunner grabbed me, you know, by the, like the, the collar and kinda pulled me. He was like, "Let's fucking go." And uh, which I got my ass chewed out about that. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But—[Voices overlap] |
| S/A CHILDRESS: | Cause you were a probate at the time. |

| COSIMANO: | Yeah. So we, we get out into the parking lot. None of the TBA really came out except for South Side Riders. And uh, they start trying to like swarm us in the parking lot. Which they're a mixed club too, you know, black and white, but they're—it seems like the have more black dudes than white boys in their club. But yeah, they're a Outlaws support club. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | That's not how it goes. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | No, it's, it's gotta be a fifty-fifty. One way or the other. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So um, they came out and they're trying to surround us and then uh, One Fist came out there. Which is Outcast support club, and then [U/I] all blacks. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, I'm really tight with some of them dudes over there. So they came out there cause they knew, you know, a couple of guys [U/I] South Side, "Hey, man," you know, "Ain't got nothing to do with y'all, you know, don't, don't put yourself in a bad situation." |
| S/A CHILDRESS: | They, they came out there kind of vouching for you, telling them to back off? |
| COSIMANO: | Yeah, yeah. They, they were, they were trying to—what's that word? Desfuse [sic]? Defuse? |

| S/A CHILDRESS: | Defuse? |
| --- | --- |
| COSIMANO: | The words that were being used to the South Side and you know, LOD. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | You know, cause they knew them and they knew us, you know? And I knew some of the One Fist guys pretty well. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And um, [Clears throat] they're like, "Man, we don't wanna have these problems, man." And he's like, "These fucking Outlaws, they need to handle their own problems." Wherever they have problems with that dude, they need to handle it. It doesn't need to get the club involved. [U/I]. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | So, you know, I told Cruz at the time, you know, I appreciate everything, and then we left. And then after that, that's when I was like, you know— [Voices overlap] |
| S/A CHILDRESS: | So you didn't get your eye dotted at that point? |
| COSIMANO: | I did. I did. |
| S/A CHILDRESS: | That, that day? |
| COSIMANO: | Uh, right before that event. |
| S/A CHILDRESS: | Okay. |

| | |
|---|---|
| COSIMANO: | Because uh, like I said, they were still looking for me, and Flex knew what was going on. And uh, he reached out to Jimbo, cause he, he, he really got tired of bullshit, of shit-talking. So he met Jimbo down in Ybor City at the First Cigar shop. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Right across from uh, west uh, not west, New York, New York. |
| S/A CHILDRESS: | Okay, the pizza place. |
| COSIMANO: | Yeah, right there. There's another crazy like rock bar right there too, you'd fit in. |
| S/A CHILDRESS: | [Chuckles] |
| COSIMANO: | Um—[Voices overlap] |
| S/A CHILDRESS: | Judging me. |
| COSIMANO: | But anyways, long story short, there was a bunch of OL's down there. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | If was just Flex and um—[Voices overlap] |
| S/A CHILDRESS: | Jimbo? |

| | |
|---|---|
| COSIMANO: | Flex and Knuckles got out of the car, they made me sit in the car, you know, down the street, it was a few of us, you know, cause they didn't—he didn't know if he wanna see me then or later you know, so I was like, just come with us, you know? If we need you, do what we gotta do. Right? So they had a conversation and Jimbo's like, "No, we'll schedule another day." Well um, they held a meeting and they held their meeting on—they hold their meetings on Tuesday nights. |
| S/A CHILDRESS: | They—the Outlaws hold their meetings on Tuesday nights? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So at that time, he said, "I'll tell you what," he's like—there, there was a lot, cause what Boston was doing was going to different chapters when he got back to Hillbilly, shit was like hitting the fan, cause Jimbo then—now being as president, it's supposed—[Voices overlap] |
| S/A CHILDRESS: | Yeah, yeah, [U/I] care of [U/I] guy. [Voices overlap] |
| COSIMANO: | You know what they say, Outlaws don't forgive or whatever, that bullshit. So uh, this is when I meet Clint. So before I walk in there, there was just two LOD guys walking there. While they had their whole meeting, you know, their whole charter there at the house. And uh, that's when I met Shawn Phelps, so uh—[Voices overlap] |
| S/A CHILDRESS: | Shawn was…? |
| COSIMANO: | A probate for the OL's. |
| S/A CHILDRESS: | Just probate of the OL's. Okay. [Voices overlap] |

| COSIMANO: | Yeah. And um, they went in there and they talked to Jimbo and Boston had no idea I was there. |
| --- | --- |
| S/A CHILDRESS: | He didn't see you come in? |
| COSIMANO: | He didn't know the meeting was set up for me. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Cause they, they were getting tired of bullshit, cause you know, Jimbo is getting the heat really bad. |
| S/A CHILDRESS: | Mhm. [Voices overlap] |
| COSIMANO: | From other charters. So um, you know, as I walk in, they called me in and I was like fuck, here we go. You know, shit could turn south, I'm inside their house. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And I'm thinking, you know, they're gonna fuck me up. And, you know, of course, Knuckles and—they had my back if something was to turn south, you know, really bad. I was hoping for another one on one. They refused that. They said, "No, that's not gonna happen." |
| S/A CHILDRESS: | You asked for that? |

| COSIMANO: | Yeah. I said, you know, "I'd beat him like a fucking man." I said, "He can't take it like a man?" Jimbo's like, "You ain't putting your hands on him again." So uh, Flex said, "What you wanna do? You know, how, how you guys wanna handle the situation?" He said, "I wanna punch him in the eye, take it like a man." I'm like, you gotta be kidding me. You know, I wasn't expecting this. You know, I was expecting a one on one, right there in the yard, and you get up, I get up and that's it. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, and that's how shit always be. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | And uh, [Chuckles] I didn't see Clint's face at the time. Clint was fucking swole, I mean, he was big. I'm like, fuck. |
| S/A CHILDRESS: | He's always been pretty thick. |
| COSIMANO: | He was thick, he was bigger than—what's his name? Showier [PH], Sawyer [PH]? Sawyer? The other guy. |
| S/A CHILDRESS: | Oh, the detective out there? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. Yeah. |
| COSIMANO: | He's bigger than him. Like, twice his size. I mean, he was big at the time I'm like—and I've only seen his back, you know, cause he was rocking in the chair, and Jimbo's looking at me. So then he goes uh, "Clint, go ahead and take care of him." I'm like, "Who the fuck is Clint?" |

| S/A CHILDRESS: | [Chuckles] |
| --- | --- |
| COSIMANO: | Then the big bitch stood up, I'm like, oh, man. This is gonna hurt. So, fucking, you know, he talks to me, like y'all guys make a right, make a left here, go over here. He was like, put your hand in your pocket. I'm like oh, fuck, this dude's gonna knock me out cold. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So I'm like, well, if I don't do it, you know? I'm gonna end up just fighting the dude and then I'm gonna end up getting stabbed. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | You know, and so on, and so I said, fuck it. I said, just close your eyes. [U/I] and hit me as hard as he can…bam! And I, I stood there like I kinda stumbled back, but I took the hit. He looked at me, he's like, "You all right?" I said, "Yeah, I'm good." He's like, "I just hit you as hard as I could." And I was like, "Yeah?" When he said that, I kinda like, snickered under my breath, cause I'm like, nah, if I was ever to fight you, you're gonna be in trouble. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, now I can tell size don't mean shit. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | [Chuckles] So um, you know, he's like, "You good?" You know, of course I was tearing. |
| S/A CHILDRESS: | Yeah. |

| COSIMANO: | Getting fucking punch a guy in the goddamn eye, you're gonna tear. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | So I'm like, all right. So I walk back over there, and he sits down. Jimbo asked, "Everything's good?" I said, "Yup." He didn't say nothing else to me. He's just looking at me like, damn, that dude just took that shit like that. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, I stuck my hand to go shake Jimbo's hand, Jimbo goes, "I'm not shaking your hand." I'm like, okay, I see where this is going. He's like, "Maybe another day." He's like, "You're good to leave." So I left. And then that's at the—you know, when I turned in my shit with LOD. |
| S/A CHILDRESS: | Okay. So you left LOD, did you get anywhere between that and the Niners? |
| COSIMANO: | No, I stayed to myself. I, I stayed to myself. Um—[Voices overlap] |
| S/A CHILDRESS: | Did you hang out with OL's at any point, like before that? And like you guys were good? |
| COSIMANO: | Um, it, it was—this is where it got tough. Like, I was doing my own thing. I wasn't riding at all. Um, Clint got my number and reached out to me. Like, "Hey, what's up? Wanna hang out?" |
| S/A CHILDRESS: | Like a respect thing? |
| COSIMANO: | Like a respect thing. And um, he didn't wear his colors. Only like once or twice. |

| | |
|---|---|
| S/A CHILDRESS: | But he was an OL at this time. |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, he was like actually, their—even though Jimbo was the, the president, like, he was the next one to take over, for them guys down there. And, and uh—[Voices overlap] |
| S/A CHILDRESS: | Hold on a second, there's a couple of court things going on. If you just [U/I]. [Addresses third party on the telephone] Hello? Yes. Mhm. [Voice in the background] I am. I am. I can't, I can't talk right now. I just wanna make sure it wasn't something imminent—all right, thank you. [Addresses Cosimano] I apologize, man. Keep going. As you can imagine, the world doesn't stop for me. All right. So he got your number and—[Voices overlap] |
| COSIMANO: | We uh, had a couple of beers, you know? He never asked me to join. And um, as when Clint—all right, not Clint, but um, Shawn was always around him. Shawn was like a fucking do-boy. |
| S/A CHILDRESS: | Mm. We said he was probating, right? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | So that would've—that's kind of what a probate is, right? |
| COSIMANO: | Yeah. I, I guess. |
| S/A CHILDRESS: | Or you think he may have taken it to another level or something like that? [Voices overlap] |

| | |
|---|---|
| COSIMANO: | Yeah. [Voices overlap] |
| S/A CHILDRESS: | Fair enough. |
| COSIMANO: | And uh, Shawn did, cause I mean, Clint wasn't like, you know, do this, do that, you know? He was just mellow, man, he was chill. |
| S/A CHILDRESS: | But he's—he was FD, right? He's a firefighter? [U/I]—[Voices overlap] |
| COSIMANO: | He was and lost his job, yeah. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | And uh, you know, we'd hang out here and there. This is where, [Chuckles] this is where it—it's kind of funny, because it comes into my favor, you know, asking for a favor, you know, for a favor, you know, on a sentence, but we uh, we hung out here and there. And um, him—it was, it was all the guys in Saint Pete. Phelps, it was a couple more guys, that was with him. Some shit happened out in Brandon. |
| S/A CHILDRESS: | Did you know Phelps at this time? |
| COSIMANO: | I'm, I'm just starting to know Phelps. |
| S/A CHILDRESS: | At the same time you're starting to know Clint. |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. What do they call Clint? |
| COSIMANO: | We always call him Clint. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | That was it, nothing else. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, not unless somebody else called him something I didn't know. |
| S/A CHILDRESS: | So what was going on in Brandon? |
| COSIMANO: | They were in Brandon, Jimbo and all of them. Scummy Dave, they were at the—it used to be the um, it's Twister Sister now I think it is, but it used to be The One Night Stand. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | In Brandon. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I don't know if you heard about the shooting out there. [Voices overlap] |
| S/A CHILDRESS: | I did. [Voices overlap] |
| COSIMANO: | When the two bouncers, one killed the other in the parking lot. |
| S/A CHILDRESS: | Uh, I think so. |
| COSIMANO: | It's like from out from Mount Carmel or some shit. |
| S/A CHILDRESS: | Keep going. |

| COSIMANO: | So anyways, I guess they were there and uh, Phelps, trying to be the big guy, there was a bunch of fucking, Iron Order in there. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Tons on them. I guess they were on the outside and Iron Order was inside, a fucking, Phelps starts running his mouth. Started to fight with them, as exactly got told to me. And that's why they got into the shit— they got into it over there. Fucking um, they got into, I guess, a real bad scuffle or whatever and uh, like Phelps had to go to the hospital the first time, like they split his head wide open, they hit him with a beer mug. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, you know, I just—Jimbo, you know, a couple of guys held their own, but, you know, a couple of them got fucked up. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Scummy, his sorry ass, got punched in the eyes quite a few times. And uh—[Voices overlap] |
| S/A CHILDRESS: | This is all by Iron Order? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Yeah, they—I can't say they [U/I], they probably started the fucking shit, Phelps did at the time. And this is exactly, you know, Clint told me and um, he's like, "It's a good thing I didn't call you, I was gonna call you to see if you wanted to, you know, hang out." |

| | |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | He's like, "It would've been a fucked up situation to put you in on the first—" you know? |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | First time hanging out. So uh, you know, they got into a real bad fight. You know, of course everybody went their own ways. You know, OL's got fucked up. And then uh, I think it was like two weeks later or some shit like that, he calls me, he said, "Hey, what are you doing?" And I said, "Nah, I'm just getting off work." He's like, "You wanna hang out? We're all, you know, we're just gonna be doing power run around here." I'm like, "what do you mean power run?" "You know, a bunch of us just getting together." And I'm like, "Oh, okay." I said, "Well, where you at?" And he said, well, at the time, I think it was Diamonds, the strip club. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | On Sixty. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And um, and they went and changed the name to, to what it is now. But um, I show up and I see like maybe fifteen bikes out in the parking lot. It's like six o'clock, six-thirty in the afternoon. I think it couldn't been a lot earlier than that. But um, oh my god, right? So some of the bikes I recognize, a lot of them I didn't. So as I walk in, this fucking place was packed. |
| S/A CHILDRESS: | Really? |

| COSIMANO: | I'm like, what the fuck? You know, there was a lot of cars, I'm like, that's on a odd day, you know? |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | What's going on, you know, nobody really told me anything. Well, still to this day, I think she works day shit, but Diana, I've known this chick for quite some time. She's a bartender there. And uh, I didn't see Clint in there, and I went straight to the bar, cause I only seen Jimbo talking to some other people and, you know, the OL's were in there, but a bunch of other people. Nobody had their vest on, but they had their shirts on, in the soft colors. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So I'm like, I didn't know what, I didn't—I honestly didn't know what the fuck was going on. So I'm sitting there talking to uh, Diana and um, Diana's like, "What are you doing here?" I'm like, [Laughs] I just got a phone call to come hang out with Clint. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, I guess Diana met Clint a couple of times, you know, inside the club, but really didn't know him. So he comes walking up, and he's like, "Damn, you know this fine bitch?" I'm like, "Yeah, I know her," you know, because the situation I was in with the ex. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | And um, I was like, "Yeah, you know, me and her are real tight." And uh, he goes, "Oh, that's cool." I'm like, "So what's fuck—what we got going on?" He's like, "Shit, we're just gonna be out riding." I'm like, all right. And this is when I seen Eugene Lasker in there. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I see a lot of dirty faces in there. But I didn't put—[Voices overlap] |
| S/A CHILDRESS: | What do you mean by dirty faces? |
| COSIMANO: | People in the dirty world I should say. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So I didn't put two to two, you know, I, I don't know, usually when I see something like that, I'll try to put it together, but I just couldn't put it together. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Like I didn't know what the fuck was going on. And um, we uh, we get ready to leave and uh, Gene Lasker was in his Dodge truck at the time. Like he—[Voices overlap] |
| S/A CHILDRESS: | Did you know him at the time? Like, you knew who he was already? |
| COSIMANO: | [Chuckles] How can I say? I uh, I don't personally know Eugene. But I know a lot of things about Eugene. People he fucks with. People that I know fuck with him in a certain way. And uh—[Voices overlap] |
| S/A CHILDRESS: | What is that? |

| COSIMANO: | That's, that's where you, you know, it will favor me you know, if I put all the information out, you know what I'm saying? |
|---|---|
| S/A CHILDRESS: | No—[Voices overlap] |
| COSIMANO: | Like—[Voices overlap] |
| S/A CHILDRESS: | I don't know. |
| COSIMANO: | Well, it's like me giving up all my cards, you know what I'm saying? On everything, I learned, I took so much intake learning things. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um—about people, I always kept the knowledge in my head. |
| S/A CHILDRESS: | So this is a—I mean, this conversation that we're having, this is the time for you to be honest and forthcoming and forth right with all these stuff. This is how, this is how you help yourself out. |
| COSIMANO: | So Eugene was there, he, he pulled out in his truck. And um, I think it was Scummy Dave who was leading the pack and uh—[Voices overlap] |
| S/A CHILDRESS: | They're on their bikes? |
| COSIMANO: | What's that? |
| S/A CHILDRESS: | You said he was leading the pack, were they on their bikes? [Voices overlap] |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | But Eugene was in his truck? |

| COSIMANO: | Yeah, Eugene was in the truck. |
|---|---|
| S/A CHILDRESS: | Right. |
| COSIMANO: | It was three cars, him and two other vehicles. Yeah, and uh, and we're going down Sixty, and I, I—they didn't tell me where the fuck we were going. Nothing, so we ended up back to the uh, same place where the incident happened. |
| S/A CHILDRESS: | Which incident? |
| COSIMANO: | With the—I just said their names. Iron Order. |
| S/A CHILDRESS: | Okay. Yeah. |
| COSIMANO: | We ended up at that bar, so then they're like, what the fuck are we doing here? You know? I was like, "Didn't y'all I just get into it with all these dudes?" But, then again I didn't—like I said, I didn't put two and two together, cause it's during the fucking daytime, it's not at night. So I'm like, all right, you know? Nobody was here, so I had a beer. And then um, I was like, I'm not fixing to fucking bar hop today. I had shit already going on, and I already made plans that day to meet one of the ex-Clique members, his name was Chris, they call him Bam. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And um, I already had plans to meet with him over at the uh—there an Irish place off of Cause Way, um—it's in the plaza um, O uh, is it O'Brien's? O'Brien's? |
| S/A CHILDRESS: | Sounds right. Sounds, sounds familiar. |
| COSIMANO: | So, I um, I left from there, when they, they were bar hopping. |

| S/A CHILDRESS: | Mhm. |
|---|---|
| COSIMANO: | And uh, I broke off from them. You know, I didn't tell them where I was going. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So I'm sitting in there, you know, I, I rode over to O'Brien's, you know, fucking Bam was taking forever to get there. Clint texts me, he's, "Hey, where did you go?" I said, "Man, I had to meet up with one of my old partners, you know, from the, from the old club." He's like, "Where you at?" I said, "I'm at O'Brien's." So that's all I text him, you know, I'm sitting there drinking a beer. I was there probably maybe fifteen-twenty minutes. I was sitting right in front of the damn bartender, I was talking with her. And uh, next thing I know, Jimbo shows up with um, Ugly. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And they show up, and they're just like kinda standing out in the parking lot. I'm like, ain't nobody here with no fucking vest. I'm like, what the fuck's going on? You know, cause nobody had vests. There was no Iron Order there. It was during the middle of the fucking day. And um, so I'm like—I'm just kinda like lost, you know? After all this shit, you know, take the black eye, and then that shit happens with him. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So I'm like, what, what's going on, are they trying to see who I hang out with? Or—[Voices overlap] |
| S/A CHILDRESS: | Right. |

| | |
|---|---|
| COSIMANO: | Trying, trying to feel me. And um, next thing I knew, I hear a lot of fucking bikes coming in. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I'm like—well, I parked at the front door. [U/I] at the front door. Cause I had, you know, a bagger, a big wheel bagger. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, I'm sitting there, and the whole crowd comes in, and I'm like, what the fuck? |
| S/A CHILDRESS: | Come into the parking lot or comes in the bar? |
| COSIMANO: | They're coming into the bar where I'm at. |
| S/A CHILDRESS: | Uh-huh. |
| COSIMANO: | So it was me and another dude, you know, he was like a couple of chairs down, we're bullshitting, and at this second, I didn't see Clint. But I see, you know, all the other guys that were inside the goddamn club. You know, they were coming in, they were hopping over the—what do you call it? Like railing? |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Like coming in, and coming in through the entrance, and I'm like, what the fuck? And they went straight towards a table. There was two dudes there and two older ladies there. And, after I found out, one of them was, his name is Bear or some shit, Bear and I don't know who the other guy was. |

| S/A CHILDRESS: | Mm. |
| COSIMANO: | They were Iron Order. They recognized them. |
| S/A CHILDRESS: | Oh. |
| COSIMANO: | And they beat the shit out of him. |
| S/A CHILDRESS: | Really? |
| COSIMANO: | I mean, yeah, I—as what I was told. Bear almost lost his life, he was like on life support or some shit for like three months. |
| S/A CHILDRESS: | Wow. |
| COSIMANO: | Like they tremendously—[Voices overlap] |
| S/A CHILDRESS: | So that was a coincidence that you just happened to be at a place where…? |
| COSIMANO: | Yeah, I was there cause I, I did text him, I'm like, "Yo, you know, I'm over here." Cause he asked me, "Where did you go?" Cause I didn't go to the other spots they went to. I said, "I'm over here." So they end up showing. |
| S/A CHILDRESS: | So do you think that they showed up there for whatever reason, but you just happened to see those people? |
| COSIMANO: | Yeah, cause I, I didn't know who the—you know, I don't wanna hang out with Iron Order. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | And I never have. And um, they went straight after this fucking table, and uh, Jimbo was standing there, that's when someone uh, recognized the guys. I, I can't quite remember his name, but if I seen his picture, I know exactly who the fuck they were. But it was uh, also um, Lasker was there, there was a bunch of people there. I, I got something, a paper that I wrote on, a bunch of names. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | All I had time to do in here is think, you know, remember names and faces, like I clearly remember. And they started, I mean, smashing these two dudes. I mean, it was bad. So I'm trying like, get back into the, the restaurant, and these fucking people are like pushing me out, and I'm like, "I ain't got nothing to do with this shit." You know? |
| S/A CHILDRESS: | And this happened inside the bar or outside the bar? |
| COSIMANO: | This happened on the outside of the bar. So I'm trying to come back in. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And there was people running out, you know, the cooks and shit, and next thing I hear is, "Call the cops, call the cops." And I'm standing like, what the fuck, you know? People are running, and I'm like, what in the fuck just happened? And come to find out, you know, it was two guys that they recognized from over at a—[Voices overlap] |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | At the place that happened. |
| S/A CHILDRESS: | Right. |

| COSIMANO: | And um, of course, Phelps wasn't there, cause he was stapled up, you know, when he got smashed. So it was like a revenge thing. |
|---|---|
| S/A CHILDRESS: | Okay. |
| COSIMANO: | But they hurt them real bad, and they took their pistols and shit, cause I did hear them, you know, saying they took their guns. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So they all hauled ass. And uh, I'm like, what the fuck? I didn't wanna be involved in none of it. So I hopped on my bike and I went home. I called Bam and uh, Bam still didn't fucking show up at the time. I'm like, what the fuck, you know, he only lived like off Blooming, Bloomingdale and some, somewhere off of Bloomingdale. But um, I got home and I called him. I'm like, "Dude, you know, a bunch of shit just went down over there." He's like, "Yeah, I know, I pulled in the parking lot and I fucking left." |
| S/A CHILDRESS: | So did Clint—did he call you to hang out for a reason? Did you ever learn? Did he just wanna hang out? Or—[Voices overlap] |
| COSIMANO: | Yeah, he just said, "Hey, you wanna hang out?" That's all he said. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | He didn't say, "Hey, we're gonna go do revenge on these dudes," you know, cause that's not my place, you know? |
| S/A CHILDRESS: | I got you. |
| COSIMANO: | That's y'alls, you know? |

| COSIMANO: | With the Niners? |
|---|---|
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | After uh—see, this—there's more to it, you know? |
| COSIMANO: | They um, how can I say it? One of our other guys, he's name is Otto, he was a Clique member. He lives in uh, New York. He's real close, that's Primo's brother. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, Primo's you know, [U/I] is the one who died, he was in the Clique. But anyways, when everything was going down with us at the time, when Otto used to come down on vacation quite a bit, he was like, hey, you know, he was like, "I was thinking about moving down to Florida." He was like, "There's a bunch of guys up in New York I know called the Sixty-Niners," at the time. |
| S/A CHILDRESS: | Mm. |
| COSIMANO: | And—excuse me. And that was in thirteen. And uh, I was like, "What do you mean?" He's like, "Well, you all guys having problems?" He goes, "What do you think about opening a One Percent Club here?" |
| S/A CHILDRESS: | Uh-huh. |
| COSIMANO: | Out of the Niners. Excuse me. And I'm like, [Sighs] I've never been in a ball league before, so you know, I'm like, I don't think it'd be a good idea. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | He's like, "Oh, it's just a thought." That's all he said. Well, after the shit with the OL's, I guess the OL's in Orlando did not get along, they were having problems with everybody else. |
|---|---|
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, I actually went out to their clubhouse in Orlando when they had like this trailer or whatever. It's like up in the woods or some shit, with Clint. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, this is right before the Key West run, so we went out there and uh, he's like, "Hey, wanna go to the clubhouse with me out in Orlando?" I said, "Sure, why not?" I had nothing else to do. So it was a few of us, you know? |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, gathered up, and we went out there and uh, he said they were throwing a party for somebody. So I go, okay. So we get out there and then—like, if you're not a patch member whatsoever, you're not allowed inside the clubhouse. |
| S/A CHILDRESS: | If you're not a patch member of any club? |
| COSIMANO: | Of, of the OL's. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | You're, you're not welcome in there. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | Well, this is the first time I've been in the clubhouse out there. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And met the dudes. Clint takes me into the clubhouse. He introduced me to Isaac. Um, Meat was there uh, Jacksonville um, I got his name in the paper. But there were some guys there from Jacksonville and I looked to the left, there's bunch of Niners in there. I'm like, it hit me instantly. That's when I uh, I seen Art's face, I seen um, a bunch of the guys, you know? |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | That were [U/I]—[Voices overlap] |
| S/A CHILDRESS: | From up north? |
| COSIMANO: | Yeah, from the Pennsylvania chapter. And uh, like Old Man Doc and shit, and I'm like, "Damn, I remember Otto saying shit about the Niners." So I'm like, what the fuck's going on, you know? So he, he takes me back outside, you know, cause they—[Voices overlap] |
| S/A CHILDRESS: | Clint takes you back outside. |
| COSIMANO: | Yeah, he takes me back outside to the outside bar. And uh, you know, they're getting fucking drunk and stupid in there, and then Isaac comes in there, tell him to make this fucking—I guess they call it like M-Eighties or some shit. |
| S/A CHILDRESS: | The firework things? |
| COSIMANO: | They're loud as fuck. |

| | |
|---|---|
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | You know, so he's throwing them in the middle of people, and boom, you know? I'm like what the fuck is this idiot doing? So, and the kid doesn't drink. |
| S/A CHILDRESS: | Isaac does not drink. |
| COSIMANO: | Isaac doesn't drink, and he doesn't do drugs. Which I fucking found hard to believe. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | But, he doesn't. |
| S/A CHILDRESS: | Hm. |
| COSIMANO: | So uh, you know, everybody's in there, and then uh, we walk out, the Niners stayed in there, you know, they had their meeting with them guys. Isaac walked back in, cause he had to be a part of that meeting. Well um, as I'm standing outside, I noticed this guy uh they called him Biggy, Biggy, he was a Black Piston. |
| S/A CHILDRESS: | Okay. Not Big E, but Biggy. |
| COSIMANO: | Biggy. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Yeah. I didn't know they threw the party for Biggy. So I'm like, taking— I take a lot of shit in, you know? Try to listen and see what's going on, you know? Cause I don't wanna be caught—[Voices overlap] |
| S/A CHILDRESS: | Yeah. |

| COSIMANO: | In the crossfire, at the wrong time. So um, all I knew is Biggy got shot nine times. And I'm like, okay, you know, is not my job to ask any more questions. He had like a—what do you call that bag on you? |
|---|---|
| S/A CHILDRESS: | Colostomy bag? Where you kinda pee in it or something like that? |
| COSIMANO: | Yeah, you shit in. [Voices overlap] |
| S/A CHILDRESS: | You use the bathroom, yeah. |
| COSIMANO: | Yeah, so he had one on his stomach and uh, I shook his hand, and I'm like, "How you doing?" He's like, "I could be better." I guess they, they made him leave out of the state of Florida, cause the incident he got in. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And um, and I found this out after the fucking fact, when I was in the, in the Niners, from Isaac and all the guys. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Biggy was involved in the uh, shooting that killed um, one of the Thug Riders in Orlando. It was all over the news. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | At the strip club. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | He's the one that shot him. |
| S/A CHILDRESS: | Oh, really? |

| | |
|---|---|
| COSIMANO: | Yeah. I didn't find this out until after the fucking fact, you know? When they started loosening them cannons. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | So uh, I was like, all right, you know, I met Biggy, and I—all they said it was he got shot nine times, and I'm like, damn, you're fucking lucky to be alive. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | That's the last time I seen him. So after that, we uh, we did the Key West Run, you know, which I'll get into later or whatever. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I went down there with them. And um, it was a mandatory power run, down there. |
| S/A CHILDRESS: | For…? |
| COSIMANO: | For the OL's. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, at this time, that's when I, I seen Paul for the second time down there. |
| S/A CHILDRESS: | Paul? |
| COSIMANO: | Uh, the one that got killed. |
| S/A CHILDRESS: | What's his name? Anderson? Is that who you're talking about? |

| COSIMANO: | Yeah. |
| --- | --- |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | I never knew his full name. |
| S/A CHILDRESS: | You knew, you knew him as Paul? Okay. |
| COSIMANO: | And um, I thought I was gonna get my ass beat down there from that dude. You know, cause after what was going on, that's the guy Boston kept running to, kept running to. |
| S/A CHILDRESS: | Really? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And um, like I was there with Phelps, when Phelps had to do gate duty at the uh, I think, it's not West Palm, but Fort Lauderdale House. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, I didn't, I didn't feel comfortable in there, you know, cause he knew the situation. He already said a few smart words to me, and I was like—[Voices overlap] |
| S/A CHILDRESS: | Paul did? |
| COSIMANO: | Paul did at the time. And I'm just trying to keep my distance from him, you know? I didn't want no problems, cause I'm inside their house, you know? |
| S/A CHILDRESS: | Right. |

| COSIMANO: | And this is where everybody's meeting up, to do this power run. Well um, I stand out, and I just—I was all night with Phelps. You know, if he was out doing gate duty, I'm standing right next to him, just talking to him. Just getting to know him. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, it was like four in the morning, they finally let him go. We both went to sleep on the picnic tables. Got up the next morning um, we had breakfast, and then they were all getting ready to do the power run, to leave. They probably had been two hundred bikes. And um, you know, there wasn't that many Outlaws there, it was, it was surprising. |
| S/A CHILDRESS: | Hm. |
| COSIMANO: | It really was surprising. And um, I remember when we were doing the power run, I didn't see none of the Orlando guys. |
| S/A CHILDRESS: | Just, just which guys? |
| COSIMANO: | All the Orlando guys weren't there. |
| S/A CHILDRESS: | But which guys were there? |
| COSIMANO: | None, um—[Voices overlap] |
| S/A CHILDRESS: | Everybody else, but Orlando? |
| COSIMANO: | Yeah, but Orlando was there. |
| S/A CHILDRESS: | Okay. |

| | |
|---|---|
| COSIMANO: | And I was like, I just met these guys, and at this time, I didn't um, I never met Stinky, you know, Humphrey or whatever the fuck his name is. And uh, so we, we do the power ride down to uh, Key West. I was beat. Before we got to Key West, we actually stopped off um, at this little like restaurant shit down there, only some of us did. And this was the younger dudes. I guess they were striking deal with uh, um, cartel, bagger cartel or the cartel Mafia; whatever they are. |
| S/A CHILDRESS: | Okay. What do you call it? |
| COSIMANO: | Bagger—Cartel Mafia, I think it is. |
| S/A CHILDRESS: | Cartel Mafia? |
| COSIMANO: | Or—[Voices overlap] |
| S/A CHILDRESS: | Is this a club? Is—what is it? |
| COSIMANO: | It's a bunch of big dope boys. |
| S/A CHILDRESS: | Okay. But it's—[Voices overlap] |
| COSIMANO: | It's five of them. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | They're huge, big time Cubans in Miami. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | They're wanting to move shit down there, and make their presence. |
| S/A CHILDRESS: | Okay. |

| | |
|---|---|
| COSIMANO: | OL's run that shit down there. You know? [Chuckles] And at the time it was um, No Love and—it was me and No Love um, the other guy that just got in a fucking fight with. I can't think his um, I can't think his name, but I know he was president down there. |
| S/A CHILDRESS: | What's NoLove's real name, do you know? |
| COSIMANO: | No. Never, never heard of it. |
| S/A CHILDRESS: | And you said you just got in a fight with somebody? Who was that? |
| COSIMANO: | Yeah, he was the one I got in a fight with back in November. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | But anyways, um—[Voices overlap] |
| S/A CHILDRESS: | Where was that fight at? |
| COSIMANO: | In Miami. |
| S/A CHILDRESS: | Is that the one with you and, uh—[Voices overlap] |
| COSIMANO: | Ricky. |
| S/A CHILDRESS: | Ricky? Okay. |
| COSIMANO: | Yeah. Um—[Voices overlap] |
| S/A CHILDRESS: | We, we can get into all that. Yeah, keep— |
| COSIMANO: | Anyways, there was like six of us there. And it was kind of funny, you know, that they drug me in this, you know, because it was more of the south Florida's deal they had going on. |

| | |
|---|---|
| S/A CHILDRESS: | Uh-huh. |
| COSIMANO: | It was just me, Phelps, and—[Voices overlap] |
| S/A CHILDRESS: | From up here. |
| COSIMANO: | From up here, we're just kinda like sitting back, you know? And kinda overheard some things that were going on. And uh, Lynch, that's his fucking name? |
| S/A CHILDRESS: | Lynch? |
| COSIMANO: | Lynch. |
| S/A CHILDRESS: | That's the dude you got in—that was the, the main guy you got in a fight with in Miami? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So uh, you know, they're sitting there with the bagger cartels. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, you know, I, I get—[Voices overlap] |
| S/A CHILDRESS: | Did the bagger cartels had anything to do with motorcycles? |
| COSIMANO: | Big time. |
| S/A CHILDRESS: | Is that why you call him bagger? |
| COSIMANO: | Bagger or—car—I think it's, it's cartel, it might be cartel mafia. |

| | |
|---|---|
| S/A CHILDRESS: | So, do these people just do business with bikers and that's why they call them that? Or they, a group themselves and ride motorcycles? How is that? |
| COSIMANO: | They, they're mixed in the dope game. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | In the cocaine and they also got a big spot down there. They build custom thirty inch, you know, big wheel baggers. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Expensive bikes. I mean, how in the fuck can you afford this shit type of deal? |
| S/A CHILDRESS: | Right. |
| COSIMANO: | You know, so um, I actually have one of their towels, and I think it got thrown away when they searched my house. |
| S/A CHILDRESS: | Oh, yeah? |
| COSIMANO: | Yeah, uh, uh, cause they gave it to me. |
| S/A CHILDRESS: | Uh-huh. |
| COSIMANO: | And it was pretty cool. It was pretty badass, but uh, long story short, they had that meeting there with them. And it was only maybe ten of us that road on through behind the rest of the pack that already went to Key West. |
| S/A CHILDRESS: | Uh-huh. |

| COSIMANO: | And we probably got there, maybe two hours afterwards. Because, you know, these people paid for our dinners, and this shit was expensive. You know, paid for all the drinks, they had their own private like pool party going on, you know, of course—[Voices overlap] |
|---|---|
| S/A CHILDRESS: | The Cartel Mafia or bag—[Voices overlap] |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Bagger or whatever. |
| COSIMANO: | Yeah. They had this spot already rented out. I, I guess they did it every year down there during this bike event. So uh, you know, it was fucking hot. It was like ninety-something degrees. I'm like, I wanna go swimming, right? And I have no damn fucking clothes. So I said, fuck it, I just jumped in full, with all my clothes on. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I took my phone and shit out, you know, me and Phelps were having fun, you know? Acting like fucking kids. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | Just having fun. And after that, that's when we went to Key West. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So we get down to the motel and um, I think it was that Friday, Friday night or it had to have been Friday night. Yeah, it was that Friday night. We get down there, and you know, I slept for a little bit and uh, they actually made me sleep in the prospects room, on the floor, which I didn't give a shit. |

| S/A CHILDRESS: | Mhm. |
|---|---|
| COSIMANO: | And um, you know, Jimbo and uh, Ugly and Clint had their own room. |
| S/A CHILDRESS: | So it sounds like you're good with the OL's at this point. Like you're kinda, you're kinda wondering what's gonna happen—[Voices overlap] |
| COSIMANO: | Yeah. [Voices overlap] |
| S/A CHILDRESS: | You had some issues with Boston, but it sounds like you're okay with everything. |
| COSIMANO: | Couple of people, for a couple of people. So uh, I'm in uh, in the prospect room, you know, sleeping, and uh, Clint comes in, "Hey, get up, we we're gonna go down to the uh, to the main little—Duval Street." So I'm like, all right, cool. And uh, we we're going to like the first bar, and uh, Jimbo was there with uh, Boston. And I just kept—like he just kept giving me the dirty fucking looks, like—he was there with other, different teams, you know, from different parts of state. Clint just kept me away from him the whole time. It was just me, Clint and um, Phelps. |
| S/A CHILDRESS: | Which is kind of what you wanted? |
| COSIMANO: | Yeah, you know, cause we all kinda connected, you know? And um, you know, I was no prospect or nothing, I was just hanging out. And it was even funny, because before I even went down there um, Jimbo asked him, he was like, "Are you bringing him down there?" He said, "Yeah, I already invited him. You know, I already—[Chuckles] I met him all the way down towards south Florida, down Seventy-five." He was like, "All right." He was like, you know, "He's your responsibility." That's what he told him. |

| S/A CHILDRESS: | Yeah. |
| COSIMANO: | So uh—but anyways, we go—[Voices overlap] |
| S/A CHILDRESS: | Is this when the whole fight stuff happened in Key West, right? Is this what we're getting into? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | That aspect? Yeah. So that's not the most important thing for me now. I mean, I know that that's gonna—I've talked to—are you okay? |
| COSIMANO: | Yeah, these things are just uncomfortable. |
| S/A CHILDRESS: | They don't have pink fuzz around them, man. |
| COSIMANO: | Yeah, I know. |
| S/A CHILDRESS: | Yeah, I'm sorry. There um, there's not much I can do with the set up they have right now. They, um—somebody else's got the keys. That's like a special thing. |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Um, so—no, yeah uh—and I know about the, the Key West thing, I mean, I'm not trying to hurry you up, I'm just trying to—[Voices overlap] |
| COSIMANO: | Yeah, after, after, like after that incident happened—[Voices overlap] |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | Um, that was just some of the shit I seen, you know, before that fight, you know, what fucking Millionaire Mike did inside the strip club, slapping the bitch. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Like, I was like, what the fuck, man? These guys are wild and out. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, so we hauled ass back home and um—that's when I found out that the Orlando guys, you know, Clint and um, and um, Phelps told me, "Hey, we're gonna go to the mansion." I'm like, what the fuck's the mansion? Never been there. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, at this time Isaac's staying there with Jenny. But Jenny was always up north, in Connecticut or wherever the fuck she was from. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So, uh, they was always going out to the mansion. Then they finally said, hey, you wanna go out to the mansion one night. I'm like, sure. So I go out there, and um, this is where I see, you know, wearing the Niner's shit, you know, it wasn't even in full patches, I'm like, I'm like, what's going on, you know? |
| S/A CHILDRESS: | Who was wearing Niner's stuff? |
| COSIMANO: | All the Orlando guys. It was—there was a bunch of them. |
| S/A CHILDRESS: | Had they left the Orlando Outlaws at that point? |

| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Or they still…? |
| COSIMANO: | No, they already left them. |
| S/A CHILDRESS: | So they folded, they left, now they're rocking Niners, swag? |
| COSIMANO: | What, what pretty much came down to it um, Art struck a deal with them. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Um, and like I said, a lot of shit I, I listened to, like I only be there for so much, you know, if I feel like I'm gonna get fucked up, I, I don't wanna be in the situation. What it came down to is, Orlando struck a deal with Art, in Pennsylvania. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, after that, cause the Niners were already here. There was already members here, they already got permission. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | They were here for four years. And uh—[Voices overlap] |
| S/A CHILDRESS: | Do you know who those people were? |
| COSIMANO: | Uh, Richie um—there's, there's a couple of them. I, I just, basically like Richie um, Little Ricky was here. But they took Little Ricky's colors cause he was having problems with Art. |
| S/A CHILDRESS: | Mhm. |

| | |
|---|---|
| COSIMANO: | And um, there's, there's a couple of more older guys um, that are here uh, fuck. |
| S/A CHILDRESS: | So they struck a deal with Art, and they—[Voices overlap] |
| COSIMANO: | They came—[Voices overlap] |
| S/A CHILDRESS: | Patched over. |
| COSIMANO: | Yeah, did a patch over. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So, uh—[Voices overlap] |
| S/A CHILDRESS: | But that was the Orlando chapter. |
| COSIMANO: | That was the Orlando—[Voices overlap] |
| S/A CHILDRESS: | How did Tampa come about? |
| COSIMANO: | Um, Phelps was in a big mix of all that shit. And then um, at the time I was still doing my own thing, me and Clint would hang out. Clint wasn't in the OL at this time. |
| S/A CHILDRESS: | Okay. All right, he left. |
| COSIMANO: | Yeah, he, he left after the uh, Key West incident. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | [U/I]. [Voices overlap] |
| S/A CHILDRESS: | Because of work. |

| COSIMANO: | Because his work, and you know, his career. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, you know, Phelps was like always in Orlando. Always in Orlando. Always going up north. So I'm like, all right, you know, I guess [U/I] wanna be a Niner. So he asked me, he said, hey, you know, "What do you think about becoming a Niner?" I was like, "To be honest with you," I was like, "I heard about them back in two thousand and twelve, thirteen." You know, one of our brothers, [U/I], my close friends that I know lives in New York, is really close with the guys up north. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, he's like, "So that's what you were talking about before?" I'm like, "Yeah." I was like, it's pretty cool, you know? I was like, "How's this gonna work out, though?" He's like, "We're just gonna do our own thing here." He's like, "You know, they already got permission, but they're just butt-hurt," you know, cause—Orlando, I guess, was their strongest chapter. There was—[Voices overlap] |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Doing stupid shit. But Orlando was Orlando. I was, you know, Tampa, you know, of course, Osceola was Osceola. And um— |
| S/A CHILDRESS: | You're talking about the clubs that the Niners stand on their own, is that what you're saying? |
| COSIMANO: | Yeah, we just kinda like did our own thing. And uh—[Voices overlap] |
| S/A CHILDRESS: | So who, who all was involved? Who all was a member of the Tampa chapter? |

| | |
|---|---|
| COSIMANO: | It was uh, me, Phelps um—it, it was only three of us at first. It was just me, Phelps and uh, my brother. |
| S/A CHILDRESS: | Erick? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And then, um—[Voices overlap] |
| S/A CHILDRESS: | Were there positions like, did you guys—how did you guys come up with who had what? Like what was the deal with that? [Voices overlap] |
| COSIMANO: | This is where everything got fucked up. This is where I learned where Phelps was doing his own shit, like making his own calls. Like, at first, I was like supposed to be the president, and he was gonna be VP, you know? My brother was gonna be a sergeant at arms, and then, um, he brought Allan in. And um, Allan was just prospecting. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, it was just, it was—everything was so fucked up. It was like, you know, there was a couple of points where you—Allan could sit here and tell you the same thing; I wanna beat his ass, cause what he was doing. |
| S/A CHILDRESS: | Beat whose ass? |
| COSIMANO: | Phelps. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | Like he was just everywhere, you know, uncontrollable. And um, you know, shit was just getting out of hand, and this was time from, from uh, Halloween, October, yeah, from October to the time they got done in Orlando, which was in—they were still there in February, bike week was the last—[Voices overlap] |
| --- | --- |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Incident. During that time, Phelps was always going up north, hanging out with Bobby, hanging out with Art. They were all always going to gun shows, and shit like that. We didn't have no fucking reason being there. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So we never dealt with none of that shit. And um, you know, he was just doing his own thing, and Osceola would ask me, and they're like, "Who, who's running shit?" I said, "I thought I was, but I guess apparently he is." |
| S/A CHILDRESS: | So, so you had the official title of president, and he was vice-president, but you felt like he was out doing you, or doing [U/I]—[Voices overlap] |
| COSIMANO: | Yeah, he was doing, yeah, he was just doing his own thing. Like it was just me and my brother and, and, and Allan, here. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | You know? |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | And um, there be times, we called him, "Hey, where you at?" And he be like, "Oh, I'm up north, I'm in a meeting right now." I'm like, "What the fuck you mean you're in a meeting?" Like even Richie—cause Richie was our—Richie was my like, mentor here at the time. |
| --- | --- |
| S/A CHILDRESS: | Okay. What does that mean? |
| COSIMANO: | Like he, he would show me how to do things proper. |
| S/A CHILDRESS: | So he kinda like was your—[Voices overlap] |
| COSIMANO: | Teacher. |
| S/A CHILDRESS: | Mentor. Tutor. |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Yeah, yeah, you know, he was a good dude. He's kinda of retired, but—[Voices overlap] |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | He's, he's retired, but he, he, he wasn't about to bullshit, cause—[Voices overlap] |
| S/A CHILDRESS: | There was like a, there was like a proper way a president should go about doing things. |
| COSIMANO: | The original way. How to— |
| S/A CHILDRESS: | Did he, did he kinda show you the rules? Do, do you guys have rules? |

| COSIMANO: | Like, that's the thing. Like, when he went up there, when Phelps went up there, he was supposed to bring us our uh—what do you call it? |
| S/A CHILDRESS: | Bylaws? |
| COSIMANO: | Bylaws. |
| S/A CHILDRESS: | Uh-huh. |
| COSIMANO: | Never, never had them. I never got nothing. |
| S/A CHILDRESS: | But they existed, you just didn't know [U/I]. [Voices overlap] |
| COSIMANO: | Yeah, I, I didn't know what was going on, and then I, I told Richie, you know, cause I wanted to fuck up Phelps a couple of times for stupid shit he was doing. |
| S/A CHILDRESS: | Right. You wanted to discipline him or something, cause he stepping out. Is that what you mean by fuck him up? |
| COSIMANO: | Yeah, not the whole club, just me and like, out of respect. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | Because the stupid shit he was doing with Art, was creating problems for me. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Like for example, the, the car bombing that happened with Joe. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Big Joe. |

| S/A CHILDRESS: | Mhm. |
|---|---|
| COSIMANO: | That was because of fucking Phelps and, and uh, Art. They went down to um, what is that called? West Palm Beach? |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | They get all fucking high. Phelps was—see, at this time, I didn't know Phelps really well. You know, what he was about. I didn't know he was on the meth. I never knew what the fuck meth was. I never seen it before, until I fucking met these guys. And um, he would go down there and he'd call No Love, cause he had the contact information. |
| S/A CHILDRESS: | From before? |
| COSIMANO: | Yeah. So he would fuck with him. None of us knew this was going on, until they, they both drove back up, you know, in a rental to uh, to Osceola house and told us. So uh, they're gonna fuck with No Love, you know, call him. I don't know what's going on. These two dudes are just going wild. You know, thinking hey, we got a diamond on our chest. I mean, there's more—to me, there's more than just diamonds. You gotta respect them. You know, just like you want respect, give them respect. Don't fuck with them. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So now they're causing problems for me in Tampa. And I told them about that shit. I'm like, "Bro, you gotta stop that shit, cause now it's reflecting back on me. I live here in Tampa. Everybody fucking knows my face." None, none of the TBA know, knew who he was. They all knew me. The whole TBA, so um—[Voices overlap] |

| S/A CHILDRESS: | So he cause, he caused a lot of problems for you. |
|---|---|
| COSIMANO: | He, he caused a tremendous amount of problems. |
| S/A CHILDRESS: | So how did that—he kinda—I guess—how did he whole LBC thing go down? |
| COSIMANO: | The what? |
| S/A CHILDRESS: | The fight with him and Guinto, when they got beat down. |
| COSIMANO: | Cause he's stupid ass. I was um, I was working, and, and before the LBC, when that shit happened, when he was calling No Love, they sent a uh, a bouquet or what do you call it? Bouquet of flowers. |
| S/A CHILDRESS: | Yup. |
| COSIMANO: | To one of the OL's house out there. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And he took that like, my brother [U/I]—[Voices overlap] |
| S/A CHILDRESS: | Serious. |
| COSIMANO: | Serious. Like, like Richie was fucking pissed, beyond pissed. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Like why are you doing stupid shit, you know what I'm saying? |
| S/A CHILDRESS: | Poking the bear? |
| COSIMANO: | Poking the bear, like none of these other guys know what's going on, but you dumb motherfuckers do. |

| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So they sent a bouquet of flowers, and that's when this shit happened with Joe. |
| S/A CHILDRESS: | So that was—so Joe's incident was retaliation for something that—[Voices overlap] |
| COSIMANO: | Because these—[Voices overlap] |
| COSIMANO: | Ni-Niners two, two individuals. [Voices overlap] |
| S/A CHILDRESS: | Well, they were—yeah, that's what I mean. You know? |
| COSIMANO: | And they, um— |
| S/A CHILDRESS: | So then how did that make the fight happen? |
| COSIMANO: | The fight happen? |
| S/A CHILDRESS: | Yeah, you said that that was kinda of what caused it, that he did it himself. |
| COSIMANO: | Yeah, him and Art caused that shit. So when—you know, at the time it goes on, I'm working, you know? I do auto glass, I travel. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | So uh, I actually met Phelps that same day, exactly at that same restaurant. |
| S/A CHILDRESS: | Really? |

| COSIMANO: | And uh, he called me and said, "Hey, where you at?" This was, I wanna say it was right around—I was in uh, I was in Dunedin [PH]. |
|---|---|
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | Downtown Dunedin I'm working. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | Like the little—around the little restaurants and stuff. So I was there working. He said, "Hey, where you at?" I said, "I'm finishing up my last job." He goes, "Man, I'm gonna be over at LBC next to the house." And, uh, he told me about the place before, but I didn't know where it was at. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So I said, "Where is it at?" And he says, right here, you know, the plaza, look behind the Outback, is back there. So I pulled in, I wanna say it's right around two o'clock maybe, three o'clock, somewhere; no later. And uh, we had lunch. |
| S/A CHILDRESS: | Who was there? |
| COSIMANO: | Just me and Phelps. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So we were talking and shit and uh, you know, he's discussing about, you know, how the clubs are going, he wanted to open up his own chapter over here, cause he lives in Pinellas, or whatever they call this. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | And I told him he's fucking stupid. You know, just because of previous shit that he did. I said, "That's never gonna happen. He's like, "Why not?" I said, "Cause look at the stupid shit you did, you know, that, that reflects on us." I said, it's Tampa, that's why—like he came up with the name Killsborough, you know, like a lot of patches he came up with. All the t, T-shirts, designs. I didn't got money for that shit. |
|---|---|
| S/A CHILDRESS: | Mhm. Mhm. |
| COSIMANO: | You know, he was doing this thing and um, with a couple of guys up north, but uh, long story short, we were sitting there talking and uh, he's like, all right. He's like, "What are you doing tonight?" I said, "I'm staying home with my chick, why?" He's like, "How about you come out for the bike night." I said, "What bike night?" He said, the uh, "The Cobras are holding a bike night here." I said, why the fuck—and I, and I told him just like this, and everybody else same thing in the meeting that we had. "Why in the fuck would you go to somebody's bike night, that's affiliated with the Outlaws? I don't care if they're a block away, you gotta show them, them people respect. You know what I'm saying? You, you just don't do stupid shit like that. Cause you're asking for it." So, he um, he said, "So you're not coming back out here tonight?" I said, "Nah." He's like, "Well, me and Kelly are just gonna probably come back over." I said, "Bro, be careful." I said, "I advise you not to come back out here." Sure enough, I went home, I stayed with my girl, cause I didn't wanna deal with no bullshit. I get a call, from uh, I think it was Cody. Cody says, "Hey, did you hear what happen?" I said, "No, what's going on?" He's said, "Allan and um, and uh—[Voices overlap] |
| S/A CHILDRESS: | Shawn. |
| COSIMANO: | Shawn—I'm sorry, I just got so much running through my head. |

| S/A CHILDRESS: | I get you. |
|---|---|
| COSIMANO: | I'm, I'm tired. I can talk for hours, cause there's so much shit I've been through. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | He said they, they got attacked. I said, "What you mean they got attacked?" He said, the OL's pulled up, you know, Paul and his whole crew, along with um—Gene Lasker was there. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | A guy named Ricochet, which I heard his fucking name before. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Never—I couldn't point him out. But um, there, there was a bunch of people there. He said, he said there was probably a good twenty to thirty of them that pulled up in a parking lot. And um, there was, there's—I wish I had the phones numbers and the names. But um, there's another club from, from New York, but they're not like an actual MC. But they have like a patch with like a green, looks like a little leaf, like a little Leprechaun leaf. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | But anyways, a couple of dudes um, were hanging out with them. So it was Shawn, Allan, and like two other guys. Well um, when Paul surrounded them, I guess Paul hugged on, uh, on Allan. He said, "What's up, buddy?" You know, this is exactly what Allan was telling me. He's like, "Man, how did you—you know, you become a patch member so quick?" Which, he wasn't a full patch member. He's like, "You don't wanna get caught up in their shit." And I guess Paul and Allan already knew each other from before, cause uh, Allan used to be um, Iron Order. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Way back. And uh, you know, words got exchanged, and Paul gave the opportunity to the other dudes to get up and leave. He said, "You don't wanna be involved in this." So they threw their hands up and they left. They left Allan and them. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | He said, next thing you know, they, [Chuckles] they got the pistols, took them from behind, cause they, you know, had them—I guess, you know, they're both conceal carriers, and uh, they took their pistols and start beating the shit out of them, with them, I guess, uh, Rich, not Ricochet uh—what's that guy's name I just said? |
| S/A CHILDRESS: | You said Ricochet. |
| COSIMANO: | Not Ricochet, the other guy. [Voices overlap] |
| S/A CHILDRESS: | I mean, you mentioned him before—[Voices overlap] |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | But the word that came out of your mouth was Ricochet. |

| | |
|---|---|
| COSIMANO: | No, no, it wasn't Ricochet. It was, it was a different guy. He's the one who fucking text me on my phone. |
| S/A CHILDRESS: | Yeah. I know his name, I just can't off—like I said, I don't wanna lead you into—you know what I mean? |
| COSIMANO: | No, uh, uh—[Voices overlap] |
| S/A CHILDRESS: | You can come up with it, is fine. You can go pass, and [U/I] you'll go, "Oh, that's it." |
| COSIMANO: | Um, anyway, he, he's the one that smacked Allan in the back of the fucking—in the head. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, pistol whipped him and that shit went on, and um, that was that, and I got the phone call, went over there and checked on them. And uh, and I was like, all I could do was shake my head, cause I just had a conversation with him hours before this shit. |
| S/A CHILDRESS: | I mean, obviously you had gone through this like very tumultuous affiliation with the OL's to where like—you beating some down, then you're kinda accepted in, you're invited to ride, and then you're like, well, hey, I'll getting my eye dotted, I'm paying respect, but that's still kinda [U/I], but there's all these stuff—[Voices overlap] |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | And now you have them, you know, you had your guys—[Voices overlap] |
| COSIMANO: | Yeah, and they— |

| S/A CHILDRESS: | Instigate something and they, they bombed, and now you got them get beat down. What does that mean for you and the club? Like what— |
| --- | --- |
| COSIMANO: | How can I say it, it was a—it was a really bad spot for me, at the time, like I didn't really go out. I didn't do much. I didn't associate with the Orlando guys. You know, and uh, it was, it was before—it was after the fact, you know, when they, when they got beat down after the Orlando, but um, I, I just kinda—I was, I was fucking lost, you know? Like I was just doing my own thing. Phelps was doing his own thing. That's when I found out what he was doing, you know, with the gun running and—[Voices overlap] |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Fucking shit with Bobby. I, I had no idea what was going on with that. And um, it was just uh, like I got put in a bad fishbowl. Like—[Voices overlap] |
| S/A CHILDRESS: | I mean, did you need like you had to—[Voices overlap] |
| COSIMANO: | Retaliate? No—[Voices overlap] |
| S/A CHILDRESS: | Yeah, and kinda get even? |
| COSIMANO: | Not at all. |
| S/A CHILDRESS: | To—for your name sake. |
| COSIMANO: | No at all, and I'mma tell you the reason why, I, I didn't retaliate or anything after that, because that was his fucking fault. |
| S/A CHILDRESS: | Yeah. |

| COSIMANO: | You know, he, he stuck his own fucking foot in his ass. Phelps did that. |
| S/A CHILDRESS: | But what did you think about Allan, though? Cause Allan didn't do anything. |
| COSIMANO: | He, he was Allan's uh, Allan was his sponsor. |
| S/A CHILDRESS: | He was Allan's sponsor. |
| COSIMANO: | Yeah. You know, so—[Voices overlap] |
| COSIMANO: | I don't wanna say guilty. I mean, he—they should've known better. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know what I'm saying? You're up in their area, you know, why, why do stupid shit? |
| S/A CHILDRESS: | Or do you think he was naive enough to be like, "I'm just following." |
| COSIMANO: | How can I say? I, I, uh, I, I don't wanna say Allan went there blind. You know, cause fucking, of course, Phelps told me he was there on the bike night. So it—there's a damn good chance Phelps told Allan, you know, and Allan's the type, you know, I'm not gonna leave you alone. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So he went out there, you know, and got what they fucking asked for, end of the day, you know? |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | And, you know, shit settled down. |

| | |
|---|---|
| S/A CHILDRESS: | I mean, you have like, like, obviously, bad blood towards the OL? Towards Jimbo and them? |
| COSIMANO: | No, to be honest, I didn't. I didn't, and everybody knew that. Everybody in our club, even Osceola guys can tell you, question all fucking ten, fifteen of them. They'll tell you the same thing that I said in the meeting. I didn't—they, they deserve what they got. If I go out looking for OL, you know what I'm saying? If I go to their spot, I'm asking for it. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know what I'm saying? That's—it's like [U/I], what happened in, in Miami. I didn't go down there fucking looking for them, I was down there working. And, you know, and Ricky said, "What do you think?" And I'm like, the only way they're gonna learn is get their fucking head split once. And sure enough, it, it happened, and then after that, fucking Allan—[Voices overlap] |
| S/A CHILDRESS: | So you just said, when you were going down—when you went down to Miami. |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | With Ricky, you got, you kinda took that all like, we're looking for it, we're in their area. |
| COSIMANO: | No, not at all. |
| S/A CHILDRESS: | But that's what you just said. |
| COSIMANO: | No, no, no, no. Like when I went down to Miami… |
| S/A CHILDRESS: | Mhm. |

| | |
|---|---|
| COSIMANO: | Like, they're from Fort Lauderdale. I guess like an hour up or forty-five minutes up. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Where we went, was South Beach. Like, I was in fucking plain clothes. All I had was a soft collar t-shirt. Like, we were at a Mango's. Like, they were pulling my, my debit card shit, they can see it, where I was at. |
| S/A CHILDRESS: | You were at [U/I]? |
| COSIMANO: | I was at Mango's. It's a restaurant. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And uh, it's right on main, like—[Voices overlap] |
| S/A CHILDRESS: | [Clears throat] |
| COSIMANO: | You know, I don't know if you've ever been down there. |
| S/A CHILDRESS: | I, I haven't. I'd like to go some time, but I haven't been. |
| COSIMANO: | Yeah, it's, it's all paparazzi down there. |
| S/A CHILDRESS: | [Chuckles] |
| COSIMANO: | Seriously. |
| S/A CHILDRESS: | Really? |
| COSIMANO: | Yeah. It's all, all the rich and the famous down there. |
| S/A CHILDRESS: | Mhm. |

| | |
|---|---|
| COSIMANO: | So, you know, after that incident happened, it was in November, well, that's when I brought Animal on, after his incident. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, of course Animal got killed, you know, in a bike wreck, which sucks. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | And um, the club was just kinda like, you know, everybody was like in their own minds, you know, cause some of the guys felt kind of guilty for, you know, his death. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, cause the night—it was his birthday, the night he got hit. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | And um, I didn't go out for his birthday. I just, I stayed at home with my girl. And um, they called me, he was like, "Hey, you know, he's drunk as fuck, come get his bike." So I went and got his bike, and take it to the house, you know, and he stayed with one of the—matter of fact, Kawi, he stayed with Kawi and the other guys, some of the probates and said, "Just make sure, you know, you take him home, drive him home." And they said, "Yeah, yeah, yeah." Next thing I know, I get a fucking phone call at four o'clock in the morning, you know, the phone keeps blowing up, blowing up, blowing up. I'm like, it's Diablo. I'm like, "What the fuck is Diablo calling me for?" From Thug Riders. He's like, "Yo, we just witness, you know, Animal, you know, got hit." I'm like, goddamn it. So I fucking, I snapped. I, I snapped on everybody. I'm like, how the fuck did this happen, you know? I, I brought his bike home. I went to sleep. I was there with my girl. I'm like, how the fuck did this happen? A couple of guys like, "You know, he threaten, you know, cause I'm a probate." I'm like, "I don't give a fuck what you are, man. You can't let this dude drive." |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Well, they end up letting him drive anyways. Of course, you know, I guess he was doing drugs, or whatever. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And uh, you know, that shit went by, and then we had our first open house. And uh, which was—first weekend or second weekend, somewhere in there, in December. But before that, it was the last weekend after Thanksgiving, we already planned to go up to uh, Pennsylvania. |

| S/A CHILDRESS: | Mhm. |
| --- | --- |
| COSIMANO: | Cause Art was doing uh, um—what do you call it? A uh, a shoot, something shooting thing, for like hunting season. It was the grand opening. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So some of the guys wanted to go up there, you know. They gave them like these tags, I guess, to tag them or some shit. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | You know? |
| S/A CHILDRESS: | They were hunting? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Like tags? Okay. |
| COSIMANO: | Yeah, hunting tags. And I'm like, I can't fucking hunt, you know, [Chuckles] so uh, basically [U/I] guys are pretty much our whole chapter, except for Phelps, and a couple of other people, we went out there and we just had a good time. You know, hung out, you know, just enjoyed the company and that's all we did. But um, before that shit happened— |
| S/A CHILDRESS: | Did you guys bring anything back on that trip? |
| COSIMANO: | No, we flew. |
| S/A CHILDRESS: | You flew? |
| COSIMANO: | Yeah, yeah, I flew, we all flew. |

| | |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, before that happened, me and Ricky went to South Beach, cause I needed extra money, you know, cause, you know, during the holidays right there work is a little slow for me. You know, plus when you're paying twelve hundred and fifty dollars payment. |
| S/A CHILDRESS: | On…? |
| COSIMANO: | The house. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And it, it was tough. |
| S/A CHILDRESS: | But that was coming—was some of that coming out of club money? |
| COSIMANO: | No. Not at all. |
| S/A CHILDRESS: | None of the, none of your dues or whatever [U/I]—[Voices overlap] |
| COSIMANO: | No. |
| S/A CHILDRESS: | [U/I] went toward the clubhouse? |
| COSIMANO: | Nothing. Nobody—we just started that. We just started that. |
| S/A CHILDRESS: | You just started collecting dues, is that what you mean? |
| COSIMANO: | No, we just started the clubhouse. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Yeah, we just uh, we didn't even really called it the clubhouse, I mean, that was like our hangout spot. |

| S/A CHILDRESS: | Mhm. |
|---|---|
| COSIMANO: | You know, cause everybody's [U/I] the garage for quite a few months, let's put a couch and a bar in there and just hang out. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But um, no, when me and Ricky went down south, we were working on—his uh, some pilot, he knows some airline, he's got a big ass yacht down there. So we had to go down there and take the tranny apart, and was that Sunday, Sunday night, that's when we went to South Beach and uh, you know, I told Ricky, I said, "Yo, let's go to South Beach." |
| S/A CHILDRESS: | Do you know what month it was? |
| COSIMANO: | November. |
| S/A CHILDRESS: | That was November? |
| COSIMANO: | Yeah, it was last month. It was last month—all right, I'm sorry, last weekend. |
| S/A CHILDRESS: | The last weekend of November? |
| COSIMANO: | November, yeah. Cause that—right in December we were, uh—cause that's why we went down there. Cause we were making money to, to go up north. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | You know, we had—all the tickets came up to like thousands of dollars. |
| S/A CHILDRESS: | Okay. |

| | |
|---|---|
| COSIMANO: | So, but um— |
| S/A CHILDRESS: | So was that, that was two thousand seventeen? |
| COSIMANO: | Yes. [Voices overlap] |
| S/A CHILDRESS: | It was just last, this last November. |
| COSIMANO: | Yeah, this, this November. And um we uh, we went down there, did what he had to do during the day, and it was getting nighttime, and we went back to the hotel and slept for a little bit. Rick said, "What you wanna do?" I said, "I ain't been down here in quite some time," you know, just to hang out, you know, or some bullshit. And uh, he said, "Well, what do you wanna do?" I said, "Let's go to South Beach." And he was like, "Well, no, let's go to Rachel's." Um, Serio, might have heard of the new—[Voices overlap] |
| S/A CHILDRESS: | Mm. [Voices overlap] |
| COSIMANO: | T.V. show the [U/I] kings? |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | Yeah? |
| S/A CHILDRESS: | [U/I]. |
| COSIMANO: | Serial, serial, serial, I can't pronounce the name. [Voices overlap] |
| S/A CHILDRESS: | I don't recognize the name. |
| COSIMANO: | Anyway, he's, he's—he did a lot of fed time. |
| S/A CHILDRESS: | Okay. |

| | |
|---|---|
| S/A CHILDRESS: | Really? |
| COSIMANO: | Yeah. In the junkyard scene. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So, um—[Voices overlap] |
| S/A CHILDRESS: | I'll look that up. |
| COSIMANO: | Yeah, it's, it's a little funny. |
| S/A CHILDRESS: | Uh-huh. |
| COSIMANO: | Cause they asked me to come down, use the colors, and I'm like, I can't do that, you know? Cause [U/I] or whatever you call it can get in trouble for it. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | But uh, I'm like, man, I don't feel like going to the strip club, you know, I don't wanna go to a strip club, I just go back home to my girl. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | He's life, all right, [U/I], he's like, "You hungry?" I'm like, yeah. I said, I remember the place Mango's down there, I said, I've been there one time. I said, it's pretty cool. And he's like, "What is it?" So we went and parked the van. I was in my work van. |
| S/A CHILDRESS: | How far, how far of a drive was it for you guys? Or were you— |
| COSIMANO: | Oh fuck, it was, uh—we were in north Fort Lauderdale. |

| S/A CHILDRESS: | This is where you were working? |
| --- | --- |
| COSIMANO: | Yeah. So we drove all the way down. |
| S/A CHILDRESS: | How long does it take? |
| COSIMANO: | It took us like forty-five minutes, almost fifty minutes. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | From where we were at. And I don't even know the damn hotel we were at. The pilot paid for everything. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So uh, we went all the way down, and parked the van and uh, like, when you go into Miami, South Beach, like you come over the bridge and you either go right or left. Imagine like Clear Water beach, but tons of like clubs, and—[Voices overlap] |
| S/A CHILDRESS: | Yeah. Right. |
| COSIMANO: | High life. So um, we parked the van a then we started walking, and we went to Mango's and we had a good time. Actually ran into a gay dude that I knew down there. And um, cause he's got a condo down there. |
| S/A CHILDRESS: | Uh-huh. |
| COSIMANO: | And I, I know his niece. So that's how I know him. So we were talking and bullshitting. I introduced Ricky to him and um, you know, of course he was with his boyfriend or whatever. But uh, we had dinner, we watched—you know, they did shows and stuff in there, dance and stuff. Cause it's a Spanish place. |

| | |
|---|---|
| S/A CHILDRESS: | Okay. |
| COSIMANO: | So they did like live shows and stuff. And um, Ricky was like kinda getting tipsy, but not really. Like, you know, we were both drinking, but we weren't fucked up, at all. And um, actually I had one double uh, Crown and uh, Sprite, I think that's what it was I had. And Ricky had his little uh, [Chuckles] fucking fruit drink he always drinks. But um, as we're leaving, he's like, "Yo, I'm going back to the van. I'm gonna go to the strip club." I said, "Rick, I ain't go—I didn't come here to go to no fucking strip club." And he was like, "Come on, let's go." I said, "Go ahead, I ain't going." I had my keys. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | So he started walking back towards the van, I said, "Fuck it, I'm gonna make a left." And started walking down, you know, the main drag, cause it's—like I said, it's high life down there. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know anybody who's been down there, they can tell you. |
| S/A CHILDRESS: | Oh, I heard, I heard good things, I just never been myself. |
| COSIMANO: | So as I'm walking, Ricky's like, "Fuck." He's like, "I guess we're gonna walk." So, you know, it's, it's like Ybor, you know, you just walk through. So I'm walking, I'm walking, and I look to the left, and Ricky—I already spotted him, he's—he hits me in the chest. He's like, "Son of a bitch." And they turn around and they see us. I saw No Love um, the other guy, I can't—think his fucking— |

| COSIMANO: | Lynch. Um, McGuilla [PH] was down there, and there was like three other redhead kids or, not kids but dudes. And then there was another dude. I could've sworn this motherfucker got locked up for that shooting that happened up in Leesburg. It look just like him. He had like the big beard, gold teeth with the—what do you call it? Rosary? |
| --- | --- |
| S/A CHILDRESS: | The beads? The Rosary? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | But it was tattooed—[Voices overlap] |
| S/A CHILDRESS: | [U/I]. [Voices overlap] |
| COSIMANO: | On his chest. |
| S/A CHILDRESS: | Oh, okay. |
| COSIMANO: | So I'm like man, that dude looks familiar. |
| S/A CHILDRESS: | Did you just know he had that? Or was he, he didn't have a shirt at the time? |
| COSIMANO: | He had uh, and this is what surprised me, he had overalls on. Overalls, a Spanish looking dude. |
| S/A CHILDRESS: | Okay. |

| | |
|---|---|
| COSIMANO: | And he was bigger than me, and I'm like, fuck. So I said, "Ricky, just keep walking." So we kept walking, and he's like, "What are we gonna do?" I said, "What the fuck can we do?" I said, "Just keep walking." I said, "They push it, I'm not backing down. Ricky, I'm telling you right now, I'm not backing down." And I had nothing on me. No knife, no guns, I don't carry that shit, you know what I'm saying? The only thing I always used to carry was a knife. Before I came to this fucking shithole. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And um, I didn't have it with me. So I'm looking at Ricky, and I'm like, "Fuck." So they start like surround us, they're coming around the cars, you know, in the main street, and I'm like—[Voices overlap] |
| S/A CHILDRESS: | Where are you at, at this point? |
| COSIMANO: | We're, we're in, in front of a goddamn restaurant. |
| S/A CHILDRESS: | Do you know the restaurant? |
| COSIMANO: | Um, I know we crossed over—it, it was within the same block. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | It was in—[Voices overlap] |
| S/A CHILDRESS: | The same block as Mango's? |
| COSIMANO: | Yeah, cause you got Mango's, and it was like, four door, four, four buildings down. |
| S/A CHILDRESS: | Okay. |

| COSIMANO: | And um, when they spotted us, they—I guess they were having a conversation with a couple of the security guards or something. And then they started following us. I said, "Ricky, quit walking." Because when he kept walking, like the street, there wasn't that many people up there, so I wanted to stay where there's a crowd. Just in case something fucking was seriously bad happened. You know, at least there will be eyewitnesses. So I turned around and um, I had my bracelet on. And I had—I took my rings off real quick. And I had my hat on. And um, I didn't have time to take off my chain. So I'm like, fuck, so I tucked it in my, my shirt real quick, and I stuck my phone in my back pocket. So, like you're Ricky and I'm, I'm standing here, and I got the Chico, like eyeing me, you know what I'm saying? Like he was a big fucking boy, like my brother size. Not as tall, but he was big. |
| :-- | :-- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | Big built like him. And I'm like, "Yeah." I'm like, Ricky always talked about, you know, Ricky said he was a fighter, and you know, some of the guys said he was a little scrapper, so—it's time to find the fuck out. |
| S/A CHILDRESS: | Yeah. Right. |
| COSIMANO: | So, Lynch starts talking shit to Ricky. Cause Ricky stayed down there, and they already bumped heads before down there. And uh, he's like, "Didn't Paul tell you motherfuckers to get the hell out of the state of Florida? You ain't supposed to be here." |
| S/A CHILDRESS: | Paul? |
| COSIMANO: | Paul. |
| S/A CHILDRESS: | The same Paul? |

| COSIMANO: | Yeah. So I'm like, fuck. And then he starts on me. And I ain't say nothing. And when I didn't say nothing, he starts running his mouth back at Ricky. I said, "Ricky, do ain't no fucking talking." And Ricky's like, "Hang on, bro." He's like, Lynch, let's just talk about it. Let's just talk about it. "Ricky, there ain't no fucking talking." I said for the last time. So as I said that, Lynch stills Ricky, "Catches him," and knocks him right on the fucking ground. Big guy, turns, cause—I got a bad like—when somebody's behind me, I don't know if you do, have a bad like—you know, I don't like anybody behind me. You know, I got a real bad reflex. |
| --- | --- |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | And the dude, I went to turn around, as soon as it looked like he was gonna hit me, I caught him, right on the side of the fucking head. He passed out. He, he just looked like a two by four. I'm like, it ain't gonna be a fair fight, so, I mean, it is what it is, you know? |
| S/A CHILDRESS: | Yeah. |
| COSIMANO: | And um, so they fucking end up swarming Ricky, you know, cause he's already on the ground. And I catch this, you know, the biggest dude [U/I], you know, I laid his ass on the ground, they seen what the fuck happened. So I ran over towards where Ricky is, and then they all swarmed on me. And then they just stayed on my ass. So I'm, you know, duking it out with fucking Lynch. And uh, you know, there's two other people— [Voices overlap] |
| S/A CHILDRESS: | I may have asked you this already, do you know Lynch's name? |
| COSIMANO: | No, but I know what he looks like. |
| S/A CHILDRESS: | Okay. [Voices overlap] |

| COSIMANO: | I got a picture of him. [Voices overlap] |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | But um, it, it's crazy, cause me, me and a dude took a picture together down in south Florida. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But uh, me and him are going at it, you know, and hands are getting swung, you know, I'm getting multiple fucking people swinging on me. So I get next to the table and I, you know, I hit the fucking table, of course, there were knives and shit there. But I didn't, I didn't use nothing. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But I ain't gonna lie, there was a, there was a big, big plates. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, like fancy—[Voices overlap] |
| S/A CHILDRESS: | Like dinner plates? |
| COSIMANO: | Big, white ones. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | And you know, I'm getting hit from every fucking angle. So I'm like trying to push Lynch off of me, you know, with my left, and I just grabbed the plate and introduced it to the top of his fucking head. |
| S/A CHILDRESS: | Yeah? |

| COSIMANO: | Yeah. And um, you know, I split him open. He, he backed up, and he started leaking, I mean, big time. And then they started grabbing chairs. When they grabbed chairs I was like, fuck, you know, I'm fucked. These are heavy wooden—[Voices overlap] |
| --- | --- |
| S/A CHILDRESS: | Uh-huh. |
| COSIMANO: | Fold up chairs. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | And my brother can tell you, you know, if he, if he was, [Laughs] they fucking bruised me up pretty good with them. |
| S/A CHILDRESS: | Uh-huh. |
| COSIMANO: | And um, blow my head up, you know, I had some Chi-Chongs up there pretty decent size. |
| S/A CHILDRESS: | [Chuckles] Yeah? |
| COSIMANO: | And um, you know, I, I did have a concussion. And uh, like I was dazed. I was, I was fucking dazed. |
| S/A CHILDRESS: | I mean, were you guys making a big—this got to be a big deal, man, no police around or anything like that? |

| COSIMANO: | The police come. And the—after I hit him in the head with the fucking plate, he backs off, and then they all trying to, you know, swarm me. He's coming after me. All I hear is, "Don't fucking move." Out of a lady's mouth. I'm like, oh shit. And I look to the right, and there was a lady holding a Taser. She was in like a yellow shirt with some shorts on. And then, I mean, all kinds of officers were just running. Police, you know, like the police officers down there, and they were coming from fucking everywhere. And uh, they, they did confiscated Ricky's t-shirt. You know, they ripped his shirt and took it with them. |
|---|---|
| S/A CHILDRESS: | The police did? |
| COSIMANO: | No, no, uh, Lynch and them did. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | Um, but they also got my fucking chain too. They ripped my chain. |
| S/A CHILDRESS: | So were, were they—were you guys running from the police? Or the police let them go? Or how—[Voices overlap] |
| COSIMANO: | No, no, when they were still coming after me, I was walking backwards. Ricky was behind the whole crowd, cause he couldn't get up to— |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | There was at least, I'm gonna say seven to ten of them. And um, I was in a fucked up predicament. You know, cause I didn't have nowhere to go, you know? |
| S/A CHILDRESS: | Yeah. |

| COSIMANO: | Just keep walking backwards and, and don't run. You know, cause the more I walked the more I got into like the crowd where the restaurant was. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, cause they were had dining tables on the sidewalk. |
| S/A CHILDRESS: | Gotcha. [Voices overlap] |
| COSIMANO: | So, um, you know, I'm walking back, and I hear this lady, she said, "Don't fucking move." She's pointing a gun at Lynch. Cause he, you know, he had—[Voices overlap] |
| S/A CHILDRESS: | It's a Taser, right? Is that what you said? |
| COSIMANO: | Yeah, a Taser. |
| S/A CHILDRESS: | Oh, he had his cuts on? |
| COSIMANO: | No, he had his Outlaw t-shirt on. |
| S/A CHILDRESS: | Okay. |
| COSIMANO: | A bunch of them did. And the only one that his cut on was McGuillan [PH]. He looks—I guess he's Cuban. But he, he looks black as hell. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But he's Cuban. So um, Ricky starts running down the street. I said, "Ricky, get back to the fucking van." I'm yelling, and the lady's trying to hold, you know, the dudes approaching me. Well, I'm not trying to, I mean, I'm not trying to hang out, you know? |

| S/A CHILDRESS: | Mhm. |
| --- | --- |
| COSIMANO: | [Chuckles] I was trying to get my ass back home. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | You know, shit could've gone really south, and, and I told Ricky if, if it wasn't for us being where we were— |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | It could've been a good damn chance they could've shot us right then and there. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | You know, they, they had open ball game. |
| S/A CHILDRESS: | Right. |
| COSIMANO: | You know, but instead they, they fucking swarm and jumped us. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | But um, you know, we got out and uh, I jumped in my van. I'm already dizzy, and Ricky's like, "You all right?" And I'm, I'm fucking out of it, you know? Blurred. So I make a right back on A-One-A, on my van. He's like, "What the fuck are you doing?" I said, "I'm going to get my chain. They got my fucking chain." Cause I mean, I had a big chain. You know, I worked hard for that shit. |
| S/A CHILDRESS: | Mhm. |

| COSIMANO: | And um, he was like, "Dude, you can't go back." I'm like, "Ricky, I'm gonna go get my fucking chain." So me and him are fighting in the van, and then I finally like settled down, cause my adrenaline was pumping. |
|---|---|
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | He's like, "Just go back to the motel." So we go back to the motel. And uh, I called my brother on the way. I said, "Man, you ain't gonna believe what these fucking cowards just did down here." He's like, "What happened?" I said, "You know, they fucking jumped us." He's like, "Who?" I said, I said, "The OL's." And he's like, "What were y'all doing?" I said, "I was at a fucking restaurant just eating. I was leaving, and walking down the sidewalk and bam, there they are." |
| S/A CHILDRESS: | Mhm. |
| S/A CHILDRESS: | Hm. |
| COSIMANO: | So he was out there with Marlow and um, he met us back at the hotel with Marlow, and then uh, Ricky's wife, she came there to the hotel. And um, you know, they, they bought me some uh, some, some kind of over the counter medicine and shit. |
| S/A CHILDRESS: | Mhm. |
| COSIMANO: | I ain't gonna lie, I smoked a little bit of weed. Um—[Voices overlap] |
| S/A CHILDRESS: | I'm not worried about that shit; you can tell me that stuff. |
| COSIMANO: | And, and you know, uh—cause I needed to, cause I was like—[Voices overlap] |
| S/A CHILDRESS: | I got you. [Voices overlap] |

| COSIMANO: | I was just out of it, and you know, as soon as I smoked, I took the medication, I was out. |
| --- | --- |
| S/A CHILDRESS: | Mhm. [Voices overlap] |
| COSIMANO: | I was done. They let me sleep and, I guess uh, Ricky, [U/I] whatever the hell they did. And we got up the next morning, finished the boat and came back. |
| S/A CHILDRESS: | I got you. |
| COSIMANO: | You know? |
| S/A CHILDRESS: | Do you mind if we take a break? I know I need to go to the bathroom. I'm sure you probably do too. |
| COSIMANO: | Nah, I'm good. |
| S/A CHILDRESS: | Are you sure? |
| COSIMANO: | Yeah. |
| S/A CHILDRESS: | Oh, dang. Okay. I'll let you go if you want to. Um, also, there is—we're kinda getting into a timeframe, we got a cutoff over there, so I would actually like to sit and continue this if we could. So if I can, I'll bring a form down, if you just wanna say, "Hey, you wanna continue this for today?" And we'll get you over there as soon as possible, if that's okay. You down with that? Or do you wanna do something different? |
| COSIMANO: | That's fine. |
| S/A CHILDRESS: | Okay. All right. Let me uh, grab this stuff. Do you want anything? I mean, you got plenty of water. I got more down here if you want it. |

| COSIMANO: | No, it's just hot as shit in here. |
|---|---|
| S/A CHILDRESS: | I, I told you, I'm burning up too. I am. Give me one second. |
| | [End of recording] |